APRIL 16, 2020


GAINCO, INC
P.O. BOX 309
PORTLAND, TX  78374


GAINCO, INC:

WE HAVE PREPARED AND ENCLOSED YOUR 2018 CORPORATION INCOME
TAX RETURNS FOR THE YEAR ENDED FEBRUARY 28, 2019.

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING. PLEASE
REVIEW THE RETURN FOR COMPLETENESS AND ACCURACY.  IF YOU HAVE
RECEIVED THIS RETURN THRU RIGHTSIGNATURE, SIGN, DATE AND
SUBMIT FORM 8879-C FOLLOWING THIS LETTER, (AND ANY STATE
FORMS IF APPLICABLE) AS SOON AS POSSIBLE BUT NO LATER THAN 30
DAYS FROM TODAY.  ONCE YOU HAVE SIGNED,DATED AND SUBMITTED
THE FORM, WE WILL TRANSMIT YOUR RETURN ELECTRONICALLY TO THE
IRS, AND NO FURTHER ACTION IS REQUIRED.

IF YOU HAVE RECEIVED THIS RETURN ON PAPER, SIGN, DATE AND
RETURN FORM 8879-C TO OUR OFFICE AS SOON AS POSSIBLE BUT NO
LATER THAN OCTOBER 14 SO WE MAY FILE YOUR RETURN TIMELY.  FOR
FASTER SERVICE YOU MAY FAX FORM 8879-C TO 361-883-8560 AND
THEN MAIL THE ORIGINAL TO OUR OFFICE.  WE MUST HAVE THE
SIGNED ORIGINAL BACK.  WE WILL TRANSMIT YOUR RETURN
ELECTRONICALLY TO THE IRS, AND NO FURTHER ACTION IS REQUIRED.

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

THE TEXAS FORM 05-158-A/05-158-B AND 05-102 SHOULD BE MAILED
ON OR BEFORE MAY 15, 2020 TO:

                    TEXAS COMPTROLLER OF PUBLIC ACCTS
                    P.O. BOX 149348
                    AUSTIN, TX  78714-9348


NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

PLEASE, DO NOT STAPLE ANY PART OF THE RETURN TOGETHER.

THE APPROPRIATE CORPORATE OFFICER(S) SHOULD SIGN AND DATE THE
05-102 - PUBLIC INFORMATION REPORT AND MAIL IT WITH THE
RETURN.

COPIES OF THE RETURNS ARE ENCLOSED FOR YOUR FILES.   WE
SUGGEST THAT YOU RETAIN THESE COPIES INDEFINITELY.

VERY TRULY YOURS,

BUCKLEY & ASSOCIATES, PC

# Filing Instructions

| Prepared for: | Prepared by: |
|---|---|
| GAINCO, INC<br>P.O. BOX 309<br>PORTLAND, TX  78374 | BUCKLEY & ASSOCIATES, P.C.<br>101 N. SHORELINE - SUITE 500<br>CORPUS CHRISTI, TX 78401 |

2018 CORPORATION INCOME TAX RETURN

NO PAYMENT IS REQUIRED.

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED THE RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN FORM
8879-C TO OUR OFFICE.  WE WILL TRANSMIT YOUR RETURN ELECTRONICALLY TO
THE IRS, AND NO FURTHER ACTION IS REQUIRED.

2020 TEXAS FORM 05-158-A/05-158-B AND 05-102

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

PLEASE, DO NOT STAPLE ANY PART OF THE RETURN TOGETHER.

THE APPROPRIATE CORPORATE OFFICER(S) SHOULD SIGN AND DATE THE 05-102 -
PUBLIC INFORMATION REPORT AND MAIL IT WITH THE RETURN.

THE APPROPRIATE CORPORATE OFFICER(S) SHOULD SIGN AND DATE THE RETURN.

MAIL BY MAY 15, 2020 TO:          TEXAS COMPTROLLER OF PUBLIC ACCTS
                                  P.O. BOX 149348
                                  AUSTIN, TX  78714-9348

Form **8879-C**

**IRS e-file Signature Authorization for Form 1120**

OMB No. 1545-0123

For calendar year 2018, or tax year beginning **MAR 1**, 2018, ending **FEB 28**, 20 **19**

▶ **Do not send to the IRS. Keep for your records.**
▶ **Go to www.irs.gov/Form8879C for the latest information.**

Department of the Treasury
Internal Revenue Service

**2018**

| Name of corporation | Employer identification number |
|---|---|
| GAINCO, INC | ▮8792 |

## Part I — Tax Return Information (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Total income (Form 1120, line 11) | 157,149. |
| 2 | Taxable income (Form 1120, line 30) | −1,287,543. |
| 3 | Total tax (Form 1120, line 31) | |
| 4 | Amount owed (Form 1120, line 35) | |
| 5 | Overpayment (Form 1120, line 36) | |

## Part II — Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2018 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **BUCKLEY & ASSOCIATES, P.C.** to enter my PIN ▮
ERO firm name
do not enter all zeros

as my signature on the corporation's 2018 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2018 electronically filed income tax return.

Officer's signature ▶ *Theresa Nix*   Date ▶ **04-17-2020**   Title ▶ **PRESIDENT**

## Part III — Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ▮
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶   Date ▶ 04/16/2020

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-C** (2018)

LHA

810211  11-02-18

09490416  781926 GAINCO.0001    2018.05070 GAINCO, INC                    GAINCO_1

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2018 or tax year beginning MARCH 1, 2018 , ending FEBRUARY 28, 2019

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2018**

| A Check if: | | TYPE OR PRINT | | |
|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) ....... | | | | |
| b Life/nonlife consolidated return ....... | | | | |
| 2 Personal holding co. (attach Sch. PH) ...... | | | | |
| 3 Personal service corp. (see instructions) ...... | | | | |
| 4 Schedule M-3 attached ....... | | | | |

Name: GAINCO, INC

Number, street, and room or suite no. If a P.O. box, see instructions.
P.O. BOX 309

City or town, state or province, country, and ZIP or foreign postal code
PORTLAND, TX 78374

**B** Employer identification number
[____]8792

**C** Date incorporated
09/25/1980

**D** Total assets (see instructions)
$ 670,301.

E Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

## Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 1,727,595. |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 1,727,595. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 1,596,110. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 131,485. |
| 4 | Dividends and inclusions (Schedule C, line 23, column (a)) | 4 | |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (attach statement)    SEE STATEMENT 1 | 10 | 25,664. |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 157,149. |

## Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (attach Form 1125-E) | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | |
| 14 | Repairs and maintenance | 14 | 7,932. |
| 15 | Bad debts | 15 | 93,458. |
| 16 | Rents | 16 | 86,893. |
| 17 | Taxes and licenses    SEE STATEMENT 2 | 17 | 11,866. |
| 18 | Interest (see instructions) | 18 | 109,891. |
| 19 | Charitable contributions  SEE STATEMENT 3  AND  SEE STATEMENT 4 | 19 | 0. |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 43,976. |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 5,044. |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | |
| 25 | Reserved for future use | 25 | |
| 26 | Other deductions (attach statement)    SEE STATEMENT 5 | 26 | 1,085,632. |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 1,444,692. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -1,287,543. |
| 29a | Net operating loss deduction (see instructions)  STATEMENT 6 | 29a | 0. |
| b | Special deductions (Schedule C, line 24, column (c)) | 29b | |
| c | Add lines 29a and 29b | 29c | |

## Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -1,287,543. |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| 32 | 2018 net 965 tax liability paid (Schedule J, Part II, line 12) | 32 | |
| 33 | Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| 35 | Amount owed. If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | 0. |
| 36 | Overpayment. If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | |
| 37 | Enter amount from line 36 you want: Credited to 2019 estimated tax ▶              Refunded ▶ | 37 | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer              Date              ▶ PRESIDENT

May the IRS discuss this return with the preparer shown below?
☒ Yes  ☐ No

## Paid Preparer Use Only

| | |
|---|---|
| Print/Type preparer's name: PATRICK MCVAY | Preparer's signature | Date 04/16/2020 | Check ☐ if self-employed |
| Firm's name ▶ BUCKLEY & ASSOCIATES, P.C. | | Firm's EIN ▶ |
| Firm's address ▶ 101 N. SHORELINE - SUITE 500 CORPUS CHRISTI, TX 78401 | | Phone no. 361-883-1871 |

811601 01-04-19  JWA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2018)

1

Form 1120 (2018)   GAINCO, INC                                                    8792   Page **2**

| **Schedule C** | **Dividends, Inclusions, and Special Deductions** (see instructions) | **(a)** Dividends and inclusions | **(b)** % | **(c)** Special deductions **(a)** x **(b)** |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global intangible Low-Taxed income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add lines 9 through 22, column (c). Enter here and on page 1, line 29b | | | |

Form **1120** (2018)

Form 1120 (2018)  GAINCO, INC                                                   38792  Page **3**

| | Schedule J | Tax Computation and Payment (see instructions) | | |
|---|---|---|---|---|

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 | Income tax. See instructions | 2 | 0. |
| 3 | Base erosion minimum tax (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions - attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0. |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2018 net 965 tax liability paid from Form 965-B, Part II, column (k), line 2. Enter here and on page 1, line 32 | 12 | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2017 overpayment credited to 2018 | 13 | |
| 14 | 2018 estimated tax payments | 14 | |
| 15 | 2018 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Form 8827, line 8c | 20c | |
| d | Other (attach statement - see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | |
| 22 | 2018 net 965 tax liability from Form 965-B, Part I, column (d), line 2. See instructions | 22 | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19 and 21, and 22. Enter here and on page 1, line 33 | 23 | |

Form **1120** (2018)

811621
01-04-19  JWA

3

09490416 781926 GAINCO.0001     2018.05070 GAINCO, INC                    GAINCO_1

Form 1120 (2018)  GAINCO, INC                                      8792  **Page 4**

| **Schedule K** | **Other Information** (see instructions) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** [X] Cash  **b** [ ] Accrual  **c** [ ] Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| **a** | Business activity code no. ▶ 541600 | | |
| **b** | Business activity ▶ ENVIRONMENTAL | | |
| **c** | Product or service ▶ REMEDIATION | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | X | |
| 5 | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned ▶              and **(b)** Owner's country ▶ | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ........................ ▶ [ ] | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶              1 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ........................ ▶ [ ] | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ▶ $     1,449,036. | | |

Form **1120** (2018)

811632
01-04-19   JWA

09490416 781926 GAINCO.0001     2018.05070 GAINCO, INC                    GAINCO_1

Form 1120 (2018)  GAINCO, INC                                                                8792  Page **5**

| Schedule K | Other Information (continued form page 4) | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Forms 1099? | X | |
| **16** | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the corporation satisfy **one** of the following conditions and the corporation does not own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions | | X |
| **a** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the corporation is not a tax shelter, or | | |
| **b** | The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). | | |
| | If "No," complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 13 ▶ $ | | |

Form **1120** (2018)

Form 1120 (2018)  GAINCO, INC                                                                                    8792  Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 47,527. | | 3,262. |
| 2a Trade notes and accounts receivable | 637,651. | | 387,602. | |
| b Less allowance for bad debts | ( ) | 637,651. | ( ) | 387,602. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 7 | | 589. | | 699. |
| 7 Loans to shareholders | | 11,123. | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) STMT 8 | | 128,269. | | 127,839. |
| 10a Buildings and other depreciable assets | 2,107,417. | | 2,144,986. | |
| b Less accumulated depreciation | ( 1,977,245.) | 130,172. | ( 1,996,087.) | 148,899. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) STMT 9 | | | | 2,000. |
| 15 Total assets | | 955,331. | | 670,301. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 356,196. | | 275,936. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) STMT 10 | | 15,159. | | 937,815. |
| 19 Loans from shareholders | | 41,357. | | 49,665. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 1,355,387. | | 1,514,593. |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 5,915. | 5,915. | 5,915. | 5,915. |
| 23 Additional paid-in capital | | 319,425. | | 319,425. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -1,138,108. | | -2,433,048. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 955,331. | | 670,301. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -1,283,707. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains | | STMT 12        68,670. | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | | 68,670. |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | | |
| a Depreciation $ | | b Charitable contributions $ | | |
| b Charitable contributions $ 1,250. | | | | |
| c Travel and entertainment $ 1,454. | | | | |
| STMT 11   62,130. | 64,834. | 9 Add lines 7 and 8 | | 68,670. |
| 6 Add lines 1 through 5 | -1,218,873. | 10 Income (page 1, line 28) - line 6 less line 9 | | -1,287,543. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -1,138,108. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -1,283,707. | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| | | 6 Other decreases (itemize): SEE STATEMENT 13 | | 11,233. |
| | | 7 Add lines 5 and 6 | | 11,233. |
| 4 Add lines 1, 2, and 3 | -2,421,815. | 8 Balance at end of year (line 4 less line 7) | | -2,433,048. |

811631 01-04-19    JWA                                                                                             Form **1120** (2018)

09490416 781926 GAINCO.0001    2018.05070 GAINCO, INC                              GAINCO_1

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

**GAINCO, INC**

Employer identification number

■8792

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | 74,964. |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule)          SEE STATEMENT 14 | **5** | 1,521,146. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 1,596,110. |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 1,596,110. |

**9a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ............................................................................... ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........................ ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

    under LIFO ...................................................................... **9d** | |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions .............. ☐ Yes ☒ No

  **f** Were there any change in determining quantities, cost, or valuations between opening and closing inventory? .............. ☐ Yes ☒ No

    If "Yes," attach explanation.

---

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

824441
12-03-18      JWA

09490416 781926 GAINCO.0001      2018.05070 GAINCO, INC                    GAINCO_1

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|------|--------------------------------------|
| GAINCO, INC | ███████ 8792 |

**Part I**    **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**    **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| THERESA NIX | ████████ | | 100.00% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

817701
04-01-18   JWA

**Schedule G (Form 1120) (Rev. 12-2011)**

8

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name

GAINCO, INC

Employer Identification number

████8792

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 THERESA NIX | ████████ | 100% | 100.00% | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers ............................................................... | | **2** | |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return ............................ | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ............................ | | **4** | 0. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

824451  04-01-18      JWA

9

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER | OMB No. 1545-0172 **2018** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GAINCO, INC | OTHER DEPRECIATION | 8792 |

**Part I** | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | 34,747. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | | | | | |
| c | 7-year property | | 64,600. | 7 YRS. | HY | 200DB | 9,229. |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 43,976. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

816251 12-26-18   LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2018)

Form 4562 (2018)        GAINCO, INC                                          8792   Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No   24b If "Yes," is the evidence written?  ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2018 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

816252  12-26-18                                                                 Form **4562** (2018)

09490416 781926 GAINCO.0001    2018.05070 GAINCO, INC                  GAINCO_1

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | COMPUTER | 11/01/03 | 200DB | 5.00 | HY | 17 | 1,507. | | | 754. | 753. | 753. | | 0. | 753. |
| 7 | SOFTWARE | 11/01/03 | 200DB | 3.00 | HY | 17 | 589. | | | 295. | 294. | 294. | | 0. | 294. |
| 8 | OFFICE FURNITURE | 11/01/03 | 200DB | 7.00 | HY | 17 | 1,000. | | | 500. | 500. | 500. | | 0. | 500. |
| 9 | TELEPHONES | 11/01/03 | 200DB | 7.00 | HY | 17 | 831. | | | 416. | 415. | 415. | | 0. | 415. |
| 10 | COMPUTER | 11/03/03 | 200DB | 5.00 | HY | 17 | 2,712. | | | 1,356. | 1,356. | 1,356. | | 0. | 1,356. |
| 11 | DESKS | 11/18/03 | 200DB | 7.00 | HY | 17 | 1,390. | | | 695. | 695. | 695. | | 0. | 695. |
| 12 | DESKS AND OFFICE FURNITURE | 11/19/03 | 200DB | 7.00 | HY | 17 | 2,551. | | | 1,276. | 1,275. | 1,275. | | 0. | 1,275. |
| 13 | COMPUTER | 12/30/03 | 200DB | 5.00 | HY | 17 | 1,130. | | | 565. | 565. | 565. | | 0. | 565. |
| 14 | CELL PHONE | 12/30/03 | 200DB | 7.00 | HY | 17 | 146. | | | 73. | 73. | 73. | | 0. | 73. |
| 15 | OFFICE FURNITURE | 12/30/03 | 200DB | 7.00 | HY | 17 | 249. | | | 125. | 124. | 124. | | 0. | 124. |
| 16 | COMPUTER | 08/16/04 | 200DB | 5.00 | HY | 17 | 2,167. | | | 1,084. | 1,083. | 1,083. | | 0. | 1,083. |
| 17 | FURNITURE | 01/26/05 | 200DB | 7.00 | HY | 17 | 881. | | | | 881. | 881. | | 0. | 881. |
| 18 | OFFICE FURNITURE AND DECOR | 11/16/05 | 200DB | 7.00 | HY | 17 | 527. | | | | 527. | 527. | | 0. | 527. |
| 19 | DELL INSPIRON COMPUTER | 11/30/05 | 200DB | 5.00 | HY | 17 | 1,723. | | | | 1,723. | 1,723. | | 0. | 1,723. |
| 20 | HP LAPTOP COMPUTER (USED) | 02/14/06 | 200DB | 5.00 | HY | 17 | 1,680. | | | | 1,680. | 1,680. | | 0. | 1,680. |
| 21 | MISC OFFICE DECOR | 03/16/06 | 200DB | 7.00 | HY | 17 | 259. | | | | 259. | 259. | | 0. | 259. |
| 22 | LAPTOP SOFTWARE | 05/31/06 | 200DB | 3.00 | HY | 17 | 497. | | | | 497. | 497. | | 0. | 497. |
| 23 | OFFICE DESK | 06/11/06 | 200DB | 7.00 | HY | 17 | 341. | | | | 341. | 341. | | 0. | 341. |

828111  04-01-18

(D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

11.1

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Cnv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | DELL COMPUTER | 06/20/06 | 200DB | 5.00 | HY | 17 | 818. | | | | 818. | 818. | | 0. | 818. |
| 25 | CABINET AND DESK | 07/20/06 | 200DB | 7.00 | HY | 17 | 233. | | | | 233. | 233. | | 0. | 233. |
| 26 | OFFICE DECOR | 07/20/06 | 200DB | 7.00 | HY | 17 | 211. | | | | 211. | 211. | | 0. | 211. |
| 27 | USED FILE CABINET | 07/25/06 | 200DB | 7.00 | HY | 17 | 185. | | | | 185. | 185. | | 0. | 185. |
| 28 | USED OFFICE FURNITURE | 11/07/06 | 200DB | 7.00 | HY | 17 | 255. | | | | 255. | 255. | | 0. | 255. |
| 29 | DELL DIMENSION COMPUTER | 11/16/06 | 200DB | 5.00 | HY | 17 | 988. | | | | 988. | 988. | | 0. | 988. |
| 30 | OFFICE DECOR | 11/16/06 | 200DB | 7.00 | HY | 17 | 208. | | | | 208. | 208. | | 0. | 208. |
| 31 | DELL E520 | 01/11/07 | 200DB | 5.00 | HY | 17 | 1,116. | | | | 1,116. | 1,116. | | 0. | 1,116. |
| 32 | LAPTOP | 01/11/07 | 200DB | 5.00 | HY | 17 | 600. | | | | 600. | 600. | | 0. | 600. |
| 33 | FURNITURE | 01/18/07 | 200DB | 7.00 | HY | 17 | 250. | | | | 250. | 250. | | 0. | 250. |
| 34 | USED AMANA REFRIGERATOR | 02/21/07 | 200DB | 7.00 | HY | 17 | 319. | | | | 319. | 319. | | 0. | 319. |
| 35 | 2 SECRETARY DESKS | 02/26/07 | 200DB | 7.00 | HY | 17 | 406. | | | | 406. | 406. | | 0. | 406. |
| 36 | MISC OFFICE DECOR | 02/28/07 | 200DB | 7.00 | HY | 17 | 132. | | | | 132. | 132. | | 0. | 132. |
| 37 | GLASS TOP FOR DESK | 02/28/07 | 200DB | 7.00 | HY | 17 | 172. | | | | 172. | 172. | | 0. | 172. |
| 38 | WALL DCOR | 03/15/07 | 200DB | 7.00 | HY | 17 | 104. | | | | 104. | 104. | | 0. | 104. |
| 39 | TABLE AND 2 CHAIRS | 03/15/07 | 200DB | 7.00 | HY | 17 | 246. | | | | 246. | 246. | | 0. | 246. |
| 40 | TNIX OFFICE FURNITURE | 04/15/07 | 200DB | 7.00 | HY | 17 | 1,184. | | | | 1,184. | 1,184. | | 0. | 1,184. |
| 41 | LOBBY TABLE AND CHAIRS | 05/15/07 | 200DB | 7.00 | HY | 17 | 433. | | | | 433. | 433. | | 0. | 433. |

828111 04-01-18

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

11.2

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | SONY LAPTOP COMPUTER | 06/15/07 | 200DB | 7.00 | HY | 17 | 2,519. | | | | 2,519. | 2,519. | | 0. | 2,519. |
| 43 | ADOBE ACROBATS | 06/15/07 | 200DB | 7.00 | HY | 17 | 351. | | | | 351. | 351. | | 0. | 351. |
| 44 | ADOBE ACROBAT 8 | 08/15/07 | 200DB | 7.00 | HY | 17 | 324. | | | | 324. | 324. | | 0. | 324. |
| 45 | PANASONIC TELEPHONE SYSTEM | 08/15/07 | 200DB | 7.00 | HY | 17 | 823. | | | | 823. | 823. | | 0. | 823. |
| 46 | OFFICE PICTURES | 09/15/07 | 200DB | 7.00 | HY | 17 | 368. | | | | 368. | 368. | | 0. | 368. |
| 47 | OFFICE DECOR | 03/15/08 | 200DB | 7.00 | HY | 17 | 223. | | | 112. | 111. | 111. | | 0. | 111. |
| 48 | DEL VOSTRO 200 TOWER W/2OO SCREEN | 05/17/08 | 200DB | 5.00 | HY | 17 | 812. | | | 406. | 406. | 406. | | 0. | 406. |
| 49 | DECOR | 11/29/08 | 200DB | 7.00 | HY | 17 | 422. | | | 211. | 211. | 211. | | 0. | 211. |
| 50 | APPLE LAPTOP | 01/10/09 | 200DB | 5.00 | HY | 17 | 2,773. | | | 1,387. | 1,386. | 1,386. | | 0. | 1,386. |
| 51 | OFFICE DECOR | 01/17/09 | 200DB | 7.00 | HY | 17 | 440. | | | 220. | 220. | 220. | | 0. | 220. |
| 52 | USED DEL LATITUDE D830 LAPTOP F | 02/18/09 | 200DB | 5.00 | HY | 17 | 1,025. | | | 513. | 512. | 512. | | 0. | 512. |
| 53 | OFFICE DCOR TREES | 03/28/09 | 200DB | 7.00 | HY | 17 | 200. | | | 100. | 100. | 100. | | 0. | 100. |
| 54 | COPIER RICOH | 04/03/09 | 200DB | 5.00 | HY | 17 | 707. | | | 354. | 353. | 353. | | 0. | 353. |
| 55 | DELL OPTIPLEX AND MONITOR | 09/13/09 | 200DB | 5.00 | HY | 17 | 1,120. | | | 560. | 560. | 560. | | 0. | 560. |
| 56 | DELL LATITUDE E6400 LAPTOP | 09/13/09 | 200DB | 5.00 | HY | 17 | 1,129. | | | 565. | 564. | 564. | | 0. | 564. |
| 57 | COMPUTER | 10/26/09 | 200DB | 5.00 | HY | 17 | 1,249. | | | 625. | 624. | 624. | | 0. | 624. |
| 58 | DESKTOP COMPUTER | 10/26/09 | 200DB | 5.00 | HY | 17 | 666. | | | 333. | 333. | 333. | | 0. | 333. |
| 59 | OFFICE DECOR | 10/28/09 | 200DB | 7.00 | HY | 17 | 265. | | | 133. | 132. | 132. | | 0. | 132. |

828111 04-01-18

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

11.3

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                     OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | OFFICE DECOR | 10/28/09 | 200DB | 7.00 | HY | 17 | 371. | | | 186. | 185. | 185. | | 0. | 185. |
| 61 | OFFICE DECOR | 10/28/09 | 200DB | 7.00 | HY | 17 | 156. | | | 78. | 78. | 78. | | 0. | 78. |
| 62 | OFFICE DECOR | 11/02/09 | 200DB | 7.00 | HY | 17 | 395. | | | 198. | 197. | 197. | | 0. | 197. |
| 63 | CAMCORDER | 11/06/09 | 200DB | 7.00 | HY | 17 | 1,299. | | | 650. | 649. | 649. | | 0. | 649. |
| 64 | SERVER SOFTWARE | 11/10/09 | 200DB | 3.00 | HY | 17 | 3,797. | | | 1,899. | 1,898. | 1,898. | | 0. | 1,898. |
| 65 | OFFICE DECOR | 12/20/09 | 200DB | 7.00 | HY | 17 | 260. | | | 130. | 130. | 130. | | 0. | 130. |
| 66 | OFFICE DECOR | 11/20/09 | 200DB | 7.00 | HY | 17 | 146. | | | 73. | 73. | 73. | | 0. | 73. |
| 67 | OFFICE DECOR | 11/20/09 | 200DB | 7.00 | HY | 17 | 222. | | | 111. | 111. | 111. | | 0. | 111. |
| 68 | 2 COMPUTERS | 11/28/09 | 200DB | 5.00 | HY | 17 | 1,104. | | | 552. | 552. | 552. | | 0. | 552. |
| 69 | 2 SURGE PROTECTORS | 12/01/09 | 200DB | 5.00 | HY | 17 | 672. | | | 336. | 336. | 336. | | 0. | 336. |
| 70 | DECOR | 12/01/09 | 200DB | 7.00 | HY | 17 | 422. | | | 211. | 211. | 211. | | 0. | 211. |
| 71 | DECOR | 12/01/09 | 200DB | 7.00 | HY | 17 | 330. | | | 165. | 165. | 165. | | 0. | 165. |
| 72 | LAPTOP MILLER | 12/22/09 | 200DB | 5.00 | HY | 17 | 864. | | | 432. | 432. | 432. | | 0. | 432. |
| 73 | DECOR | 01/07/10 | 200DB | 7.00 | HY | 17 | 390. | | | 195. | 195. | 195. | | 0. | 195. |
| 74 | OFFICE DECOR | 03/21/10 | 200DB | 7.00 | HY | 17 | 804. | | | 402. | 402. | 402. | | 0. | 402. |
| 75 | DUAL CORE LAPTOP | 03/30/10 | 200DB | 5.00 | HY | 17 | 566. | | | 283. | 283. | 283. | | 0. | 283. |
| 76 | COMPUTER AND MONITOR | 04/07/10 | 200DB | 5.00 | HY | 17 | 1,024. | | | 512. | 512. | 512. | | 0. | 512. |
| 77 | SAFEPROOF FILE CABINET | 04/12/10 | 200DB | 7.00 | HY | 17 | 974. | | | 487. | 487. | 487. | | 0. | 487. |

828111 04-01-18

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | APPLE IPAD | 04/13/10 | 200DB | 5.00 | HY | 17 | 841. | | | 421. | 420. | 420. | | 0. | 420. |
| 79 | ROUTER AND 8 WIRELESS ADAPTORS | 04/19/10 | 200DB | 5.00 | HY | 17 | 629. | | | 315. | 314. | 314. | | 0. | 314. |
| 80 | COMPUTER OPTIC | 04/22/10 | 200DB | 5.00 | HY | 17 | 1,036. | | | 518. | 518. | 518. | | 0. | 518. |
| 81 | DCOR FURNITURE | 08/23/10 | 200DB | 7.00 | HY | 17 | 965. | | | 483. | 482. | 482. | | 0. | 482. |
| 82 | DCOR FURNITURE | 08/27/10 | 200DB | 7.00 | HY | 17 | 2,184. | | | 1,092. | 1,092. | 1,092. | | 0. | 1,092. |
| 83 | GLASS DESKTOPS | 10/22/10 | 200DB | 7.00 | HY | 17 | 538. | | | 538. | | | | 0. | |
| 84 | INSPIRON LAPTOP | 01/13/11 | 200DB | 5.00 | HY | 17 | 692. | | | 692. | | | | 0. | |
| 85 | COMPUTER TN | 02/04/11 | 200DB | 5.00 | HY | 17 | 1,922. | | | 1,922. | | | | 0. | |
| 86 | TABLES | 05/15/11 | 200DB | 7.00 | HY | 17 | 1,000. | | | 1,000. | | | | 0. | |
| 87 | DECOR | 06/10/11 | 200DB | 7.00 | HY | 17 | 810. | | | 810. | | | | 0. | |
| 88 | DECOR | 09/20/11 | 200DB | 7.00 | HY | 17 | 916. | | | 916. | | | | 0. | |
| 89 | COUCH AND BEDS (USED) | 09/28/11 | 200DB | 7.00 | HY | 17 | 1,238. | | | 852. | 386. | 331. | | 55. | 386. |
| 90 | TABLES AND CHAIRS | 10/02/11 | 200DB | 7.00 | HY | 17 | 431. | | | 431. | | | | 0. | |
| 91 | TABLES AND CHAIRS | 10/12/11 | 200DB | 7.00 | HY | 17 | 915. | | | 915. | | | | 0. | |
| 92 | FRAMES | 10/18/11 | 200DB | 7.00 | HY | 17 | 339. | | | 339. | | | | 0. | |
| 93 | SIDE TABLE | 10/18/11 | 200DB | 7.00 | HY | 17 | 504. | | | 504. | | | | 0. | |
| 94 | MISC FURNITURE | 10/19/11 | 200DB | 7.00 | HY | 17 | 626. | | | 626. | | | | 0. | |
| 95 | BED | 10/24/11 | 200DB | 7.00 | HY | 17 | 282. | | | 282. | | | | 0. | |

828111 04-01-18

(D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                     OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | RUG | 11/07/11 | 200DB | 7.00 | HY | 17 | 411. | | | 411. | | | | 0. | |
| 97 | IPAD | 12/21/11 | 200DB | 5.00 | HY | 17 | 540. | | | 540. | | | | 0. | |
| 98 | IMAC COMPUTER BACK | 01/05/12 | 200DB | 5.00 | HY | 17 | 1,900. | | | 950. | 950. | 950. | | 0. | 950. |
| 99 | IMAC COMPUTER NIX | 01/08/12 | 200DB | 5.00 | HY | 17 | 1,686. | | | 843. | 843. | 843. | | 0. | 843. |
| 100 | IMAC COMPUTER NIX | 01/14/12 | 200DB | 5.00 | HY | 17 | 1,123. | | | 562. | 561. | 561. | | 0. | 561. |
| 101 | IMAC COMPUTER GRONER | 01/15/12 | 200DB | 5.00 | HY | 17 | 1,000. | | | 500. | 500. | 500. | | 0. | 500. |
| 102 | DELL COMPUTER CORY | 02/09/12 | 200DB | 5.00 | HY | 17 | 812. | | | 406. | 406. | 406. | | 0. | 406. |
| 103 | LEASEHOLD IMPROVEMENTS BLDG | 01/12/06 | SL | 39.00 | MM | 17 | 14,369. | | | | 14,369. | 4,415. | | 368. | 4,783. |
| 104 | LEASEHOLD IMPROVEMENTS BLDG | 11/30/06 | SL | 39.00 | MM | 17 | 1,867. | | | | 1,867. | 541. | | 48. | 589. |
| 105 | LEASEHOLD IMPROVEMENTS BLDG | 12/15/06 | SL | 39.00 | MM | 17 | 6,462. | | | | 6,462. | 1,855. | | 166. | 2,021. |
| 106 | LEASEHOLD IMPROVEMENTS BLDG | 12/31/06 | SL | 39.00 | MM | 17 | 5,590. | | | | 5,590. | 1,602. | | 143. | 1,745. |
| 107 | LEASEHOLD IMPROVEMENTS BLDG | 01/29/07 | SL | 39.00 | MM | 17 | 4,139. | | | | 4,139. | 1,177. | | 106. | 1,283. |
| 108 | LEASEHOLD IMPROVEMENTS BLDG | 02/12/07 | SL | 39.00 | MM | 17 | 2,503. | | | | 2,503. | 707. | | 64. | 771. |
| 109 | AIR CONDITIONER | 02/27/07 | 200DB | 7.00 | HY | 17 | 7,783. | | | | 7,783. | 7,783. | | 0. | 7,783. |
| 110 | LEASEHOLD IMPROVEMENTS BLDG | 02/28/07 | SL | 39.00 | MM | 17 | 5,416. | | | | 5,416. | 1,530. | | 139. | 1,669. |
| 111 | LEASEHOLD IMPROVEMENTS BLDG | 03/02/07 | SL | 39.00 | MM | 17 | 11,433. | | | | 11,433. | 3,205. | | 293. | 3,498. |
| 112 | APPLIANCES | 03/10/07 | 200DB | 7.00 | HY | 17 | 2,050. | | | 1,025. | 1,025. | 888. | | 0. | 888. |
| 113 | CONCRETE WORK | 06/11/10 | 150DB | 15.00 | HY | 17 | 3,417. | | | 1,709. | 1,708. | 1,034. | | 90. | 1,124. |

828111 04-01-18

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | WASTE TRACKING SYSTEM | 07/27/10 | 200DB | 3.00 | HY | 17 | 18,000. | | | 9,000. | 9,000. | 9,000. | | 0. | 9,000. |
| 115 | SHOP IMPROVEMENTS | 09/23/11 | SL | 39.00 | MM | 17 | 862. | | | | 862. | 142. | | 22. | 164. |
| 116 | OFFICE REMODEL | 10/19/11 | SL | 39.00 | MM | 17 | 2,956. | | | | 2,956. | 482. | | 76. | 558. |
| 117 | RICOH AF2020D COPIER | 12/19/06 | 200DB | 5.00 | HY | 17 | 4,250. | | | | 4,250. | 4,250. | | 0. | 4,250. |
| 118 | DRILLING EQUIPMENT | 08/28/09 | 200DB | 7.00 | HY | 17 | 170,321. | | | 85,161. | 85,160. | 85,160. | | 0. | 85,160. |
| 119 | ESN EQUIPMENT | 10/15/09 | 200DB | 7.00 | HY | 17 | 9,380. | | | 4,690. | 4,690. | 4,690. | | 0. | 4,690. |
| 120 | DRILLING TOOLS | 01/14/10 | 200DB | 7.00 | HY | 17 | 1,332. | | | 666. | 666. | 666. | | 0. | 666. |
| 121 | 15 BRAKE ROD 60 | 04/07/10 | 200DB | 7.00 | HY | 17 | 2,224. | | | 1,112. | 1,112. | 1,112. | | 0. | 1,112. |
| 122 | A 7927K | 04/30/10 | 200DB | 7.00 | HY | 17 | 603. | | | 302. | 301. | 301. | | 0. | 301. |
| 123 | HAMMER SLIDE KIT | 09/19/10 | 200DB | 7.00 | HY | 17 | 699. | | | 699. | | | | 0. | |
| 124 | UNIT 1005 B-61 RIG AND TRUCK | 11/18/10 | 200DB | 5.00 | HY | 17 | 55,000. | | | 55,000. | | | | 0. | |
| 125 | BOXES | 12/09/10 | 200DB | 7.00 | HY | 17 | 2,831. | | | 2,831. | | | | 0. | |
| 126 | DRIVE HEADS | 12/30/10 | 200DB | 7.00 | HY | 17 | 820. | | | 820. | | | | 0. | |
| 127 | PUMPS | 02/28/11 | 200DB | 7.00 | HY | 17 | 1,665. | | | 1,665. | | | | 0. | |
| 128 | PORTABLE A/C UNIT | 06/16/11 | 200DB | 7.00 | HY | 17 | 747. | | | 747. | | | | 0. | |
| 129 | AUGERS | 06/30/11 | 200DB | 7.00 | HY | 17 | 5,095. | | | 5,095. | | | | 0. | |
| 130 | AUGERS | 07/05/11 | 200DB | 7.00 | HY | 17 | 6,261. | | | 6,261. | | | | 0. | |
| 131 | SAMPLING SYSTEM | 07/08/11 | 200DB | 7.00 | HY | 17 | 8,476. | | | 8,476. | | | | 0. | |

828111 04-01-18

(D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                               OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | SAMPLING EQUIPMENT | 07/11/11 | 200DB | 7.00 | HY | 17 | 3,994. | | | 3,994. | | | | 0. | |
| 133 | SAMPLING EQUIPMENT | 07/11/11 | 200DB | 7.00 | HY | 17 | 887. | | | 887. | | | | 0. | |
| 134 | UNIT 1005 RODS | 08/10/11 | 200DB | 7.00 | HY | 17 | 680. | | | 680. | | | | 0. | |
| 135 | ROD AUGER | 08/19/11 | 200DB | 7.00 | HY | 17 | 582. | | | 582. | | | | 0. | |
| 136 | TI ID CUTTING ASSEMBLY | 09/26/11 | 200DB | 7.00 | HY | 17 | 471. | | | 471. | | | | 0. | |
| 137 | AT3215K | 09/27/11 | 200DB | 7.00 | HY | 17 | 305. | | | 305. | | | | 0. | |
| 138 | RODS | 10/11/11 | 200DB | 7.00 | HY | 17 | 3,407. | | | 3,407. | | | | 0. | |
| 139 | WATER SWIVEL | 11/10/11 | 200DB | 7.00 | HY | 17 | 3,225. | | | 3,225. | | | | 0. | |
| 140 | AUGERS | 11/21/11 | 200DB | 7.00 | HY | 17 | 1,164. | | | 1,164. | | | | 0. | |
| 141 | UNIT 1005 AUGER RODS | 12/05/11 | 200DB | 7.00 | HY | 17 | 1,505. | | | 1,505. | | | | 0. | |
| 142 | PROBE RODS | 01/23/12 | 200DB | 7.00 | HY | 17 | 2,754. | | | 1,377. | 1,377. | 1,316. | | 61. | 1,377. |
| 143 | REMEDIATION EQUIPMENT UNIT 137 | 11/01/03 | 200DB | 7.00 | HY | 17 | 57,518. | | | 28,759. | 28,759. | 28,759. | | 0. | 28,759. |
| 144 | REMEDIATION EQUIPMENT UNIT 181 | 11/01/03 | 200DB | 7.00 | HY | 17 | 18,104. | | | 9,052. | 9,052. | 9,052. | | 0. | 9,052. |
| 145 | TANK SYSTEM 6000 | 11/01/03 | 200DB | 5.00 | HY | 17 | 5,088. | | | 2,544. | 2,544. | 2,544. | | 0. | 2,544. |
| 146 | WATER TREATMENT SYSTEM | 11/01/03 | 200DB | 5.00 | HY | 17 | 4,105. | | | 2,053. | 2,052. | 2,052. | | 0. | 2,052. |
| 147 | FIELD EQUIPMENT WATER METER | 11/01/03 | 200DB | 7.00 | HY | 17 | 1,950. | | | 975. | 975. | 975. | | 0. | 975. |
| 148 | TRAILER UNIT 137 | 01/28/04 | 200DB | 5.00 | HY | 17 | 2,307. | | | 1,154. | 1,153. | 1,153. | | 0. | 1,153. |
| 149 | FIELD EQUIPMENT | 01/29/04 | 200DB | 7.00 | HY | 17 | 1,643. | | | 822. | 821. | 821. | | 0. | 821. |

828111  04-01-18                              (D) · Asset disposed              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | TANK SYSTEM 2000 | 02/12/04 | 200DB | 7.00 | HY | 17 | 853. | | | 427. | 426. | 426. | | 0. | 426. |
| 151 | REMEDIATION EQUIPMENT UNIT 137 | 03/01/04 | 200DB | 7.00 | HY | 17 | 2,808. | | | 1,404. | 1,404. | 1,404. | | 0. | 1,404. |
| 152 | LRPSYSTEM | 03/30/04 | 200DB | 7.00 | HY | 17 | 29,029. | | | 14,515. | 14,514. | 14,514. | | 0. | 14,514. |
| 153 | CATALYTIC OXIDIZER | 03/30/04 | 200DB | 7.00 | HY | 17 | 10,061. | | | 5,031. | 5,030. | 5,030. | | 0. | 5,030. |
| 154 | WATER TREATMENT SYSTEM | 03/30/04 | 200DB | 7.00 | HY | 17 | 55,734. | | | 27,867. | 27,867. | 27,867. | | 0. | 27,867. |
| 155 | FIELD EQUIPMENT | 03/30/04 | 200DB | 7.00 | HY | 17 | 19,866. | | | 9,933. | 9,933. | 9,933. | | 0. | 9,933. |
| 156 | TANK SYSTEM 2000 | 04/30/04 | 200DB | 7.00 | HY | 17 | 3,300. | | | 1,650. | 1,650. | 1,650. | | 0. | 1,650. |
| 157 | REMEDIATION EQUIPMENT UNIT 181 | 05/01/04 | 200DB | 7.00 | HY | 17 | 7,617. | | | 3,809. | 3,808. | 3,808. | | 0. | 3,808. |
| 158 | REMEDIATION EQUIPMENT UNIT 137 | 09/01/04 | 200DB | 7.00 | HY | 17 | 16,063. | | | 8,032. | 8,031. | 8,031. | | 0. | 8,031. |
| 159 | REMEDIATION EQUIPMENT UNIT 195 | 09/03/04 | 200DB | 7.00 | HY | 17 | 5,659. | | | 2,830. | 2,829. | 2,829. | | 0. | 2,829. |
| 160 | LRP SYSTEM 250 | 03/22/05 | 200DB | 7.00 | HY | 17 | 48. | | | | 48. | 48. | | 0. | 48. |
| 161 | CATALYTIC OXIDIZER 320 | 05/11/05 | 200DB | 7.00 | HY | 17 | 413. | | | | 413. | 413. | | 0. | 413. |
| 162 | LRP SYSTEM 210 | 09/10/05 | 200DB | 7.00 | HY | 17 | 622. | | | | 622. | 622. | | 0. | 622. |
| 163 | ICE SYSTEM 181 | 09/19/05 | 200DB | 7.00 | HY | 17 | 826. | | | | 826. | 826. | | 0. | 826. |
| 164 | ICE SYSTEM 137 | 09/23/05 | 200DB | 7.00 | HY | 17 | 1,108. | | | | 1,108. | 1,108. | | 0. | 1,108. |
| 165 | FIELD EQUIPMENT UNIT 270 | 12/01/05 | 200DB | 7.00 | HY | 17 | 3,300. | | | | 3,300. | 3,300. | | 0. | 3,300. |
| 166 | FIELD EQUIPMENT UNIT 900 | 12/01/05 | 200DB | 7.00 | HY | 17 | 10,502. | | | | 10,502. | 10,502. | | 0. | 10,502. |
| 167 | FIELD EQUIPMENT UNIT 290 | 12/05/05 | 200DB | 7.00 | HY | 17 | 1,014. | | | | 1,014. | 1,014. | | 0. | 1,014. |

828111  04-01-18

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | ICE SYSTEM 137 | 02/21/06 | 200DB | 7.00 | HY | 17 | 475. | | | | 475. | 475. | | 0. | 475. |
| 169 | REMEDIATION EQUIPMENT GENERAL | 04/05/06 | 200DB | 7.00 | HY | 17 | 6,250. | | | | 6,250. | 6,250. | | 0. | 6,250. |
| 170 | REMEDIATION EQUIPMENT WATER T | 04/25/06 | 200DB | 7.00 | HY | 17 | 12,200. | | | | 12,200. | 12,200. | | 0. | 12,200. |
| 171 | REMEDIATION EQUIPMENT GENERAL | 04/28/06 | 200DB | 7.00 | HY | 17 | 12,631. | | | | 12,631. | 12,631. | | 0. | 12,631. |
| 172 | REMEDIATION EQUIPMENT ICE SYSTEM | 04/28/06 | 200DB | 7.00 | HY | 17 | 44,115. | | | | 44,115. | 44,115. | | 0. | 44,115. |
| 173 | REMEDIATION EQUIPMENT GOOSENECK | 05/31/06 | 200DB | 5.00 | HY | 17 | 2,500. | | | | 2,500. | 2,500. | | 0. | 2,500. |
| 174 | REMEDIATION EQUIPMENT BLACK U | 06/27/06 | 200DB | 5.00 | HY | 17 | 1,230. | | | | 1,230. | 1,230. | | 0. | 1,230. |
| 175 | REMEDIATION EQUIPMENT GOOSENECK | 07/03/06 | 200DB | 5.00 | HY | 17 | 2,500. | | | | 2,500. | 2,500. | | 0. | 2,500. |
| 176 | REMEDIATION EQUIPMENT ICE SYSTEM | 07/25/06 | 200DB | 7.00 | HY | 17 | 6,000. | | | | 6,000. | 6,000. | | 0. | 6,000. |
| 177 | REMEDIATION EQUIPMENT ICE SYSTEM | 07/25/06 | 200DB | 7.00 | HY | 17 | 2,500. | | | | 2,500. | 2,500. | | 0. | 2,500. |
| 178 | REMEDIATION EQUIPMENT ICE SYSTEM | 09/11/06 | 200DB | 7.00 | HY | 17 | 5,700. | | | | 5,700. | 5,700. | | 0. | 5,700. |
| 179 | REMEDIATION EQUIPMENT ICE SYSTEM | 10/16/06 | 200DB | 7.00 | HY | 17 | 4,059. | | | | 4,059. | 4,059. | | 0. | 4,059. |
| 180 | REMEDIATION EQUIPMENT TANKS A | 02/28/07 | 200DB | 7.00 | HY | 17 | 17,592. | | | | 17,592. | 17,592. | | 0. | 17,592. |
| 181 | EPCOR THERMAL OXIDIZER | 06/15/07 | 200DB | 7.00 | HY | 17 | 5,200. | | | | 5,200. | 5,200. | | 0. | 5,200. |
| 182 | ALUMINUM FABRICATION | 06/15/07 | 200DB | 7.00 | HY | 17 | 960. | | | | 960. | 960. | | 0. | 960. |
| 183 | 2 FIBERGLASS CONTAINER RACKS | 07/15/07 | 200DB | 7.00 | HY | 17 | 740. | | | | 740. | 740. | | 0. | 740. |
| 184 | 1 DRUM HANDLER | 07/15/07 | 200DB | 7.00 | HY | 17 | 387. | | | | 387. | 387. | | 0. | 387. |
| 185 | 1 PC3F | 08/15/07 | 200DB | 7.00 | HY | 17 | 2,165. | | | | 2,165. | 2,165. | | 0. | 2,165. |

828111 04-01-18

(D) · Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | TX BRAGG AND EQUIPMENT | 09/15/07 | 200DB | 7.00 | HY | 17 | 7,023. | | | | 7,023. | 7,023. | | 0. | 7,023. |
| 187 | PUMP AND MOTOR | 09/15/07 | 200DB | 7.00 | HY | 17 | 989. | | | | 989. | 989. | | 0. | 989. |
| 188 | STORAGE BOX | 11/15/07 | 200DB | 7.00 | HY | 17 | 183. | | | | 183. | 183. | | 0. | 183. |
| 189 | PHOENIX CARBURATOR | 11/15/07 | 200DB | 7.00 | HY | 17 | 1,287. | | | | 1,287. | 1,287. | | 0. | 1,287. |
| 190 | 1/8 HP PUMP | 12/15/07 | 200DB | 7.00 | HY | 17 | 283. | | | | 283. | 283. | | 0. | 283. |
| 191 | SCHEMATIC DRAWING UNIT 330 TRAI | 02/29/08 | 200DB | 7.00 | HY | 17 | 200. | | | 100. | 100. | 100. | | 0. | 100. |
| 192 | 2008 TRAILER BIG TEX BLACK | 03/14/08 | 200DB | 7.00 | HY | 17 | 3,360. | | | 1,680. | 1,680. | 1,680. | | 0. | 1,680. |
| 193 | 2 POLY TANKS | 03/17/08 | 200DB | 7.00 | HY | 17 | 1,140. | | | 570. | 570. | 570. | | 0. | 570. |
| 194 | PUMP I HP | 05/23/08 | 200DB | 7.00 | HY | 17 | 283. | | | 142. | 141. | 141. | | 0. | 141. |
| 195 | ACETYLENE CYLINDER | 07/22/08 | 200DB | 7.00 | HY | 17 | 292. | | | 146. | 146. | 146. | | 0. | 146. |
| 196 | WEEDEATER SCREWDRIVER SET BL | 08/02/08 | 200DB | 7.00 | HY | 17 | 377. | | | 189. | 188. | 188. | | 0. | 188. |
| 197 | 14' GAS SAW | 08/05/08 | 200DB | 7.00 | HY | 17 | 244. | | | 122. | 122. | 122. | | 0. | 122. |
| 198 | POLY TANK/SAND BLASTER | 08/21/08 | 200DB | 7.00 | HY | 17 | 399. | | | 200. | 199. | 199. | | 0. | 199. |
| 199 | CIRCUIT BREAKER | 09/22/08 | 200DB | 7.00 | HY | 17 | 2,327. | | | 1,164. | 1,163. | 1,163. | | 0. | 1,163. |
| 200 | TRASH PUMP | 10/01/08 | 200DB | 7.00 | HY | 17 | 485. | | | 243. | 242. | 242. | | 0. | 242. |
| 201 | COMPRESSOR | 11/17/08 | 200DB | 7.00 | HY | 17 | 894. | | | 447. | 447. | 447. | | 0. | 447. |
| 202 | NEW PUMP | 11/21/08 | 200DB | 7.00 | HY | 17 | 2,272. | | | 1,136. | 1,136. | 1,136. | | 0. | 1,136. |
| 203 | CAT 60 KW GENERATOR ELK55666 | 12/11/08 | 200DB | 7.00 | HY | 17 | 19,823. | | | 9,912. | 9,911. | 9,911. | | 0. | 9,911. |

828111 04-01-18

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | CAT 60 KW GENERATOR ELK55651 | 12/12/08 | 200DB | 7.00 | HY | 17 | 16,519. | | | 8,260. | 8,259. | 8,259. | | 0. | 8,259. |
| 205 | 300 SFM CAT OXIDIZER | 02/27/09 | 200DB | 7.00 | HY | 17 | 19,315. | | | 9,658. | 9,657. | 9,657. | | 0. | 9,657. |
| 206 | 2009 PACE TRAILER | 03/12/09 | 200DB | 7.00 | HY | 17 | 5,888. | | | 2,944. | 2,944. | 2,944. | | 0. | 2,944. |
| 207 | DIGITAL THERMAL ANEMMATER | 03/31/09 | 200DB | 7.00 | HY | 17 | 868. | | | 434. | 434. | 434. | | 0. | 434. |
| 208 | SKID STEER LOADER 246 | 04/16/09 | 200DB | 7.00 | HY | 17 | 20,069. | | | 10,035. | 10,034. | 10,034. | | 0. | 10,034. |
| 209 | MULIT GAS MONITOR | 07/02/09 | 200DB | 7.00 | HY | 17 | 1,167. | | | 584. | 583. | 583. | | 0. | 583. |
| 210 | PUMP | 07/22/09 | 200DB | 7.00 | HY | 17 | 379. | | | 190. | 189. | 189. | | 0. | 189. |
| 211 | MOO BLACK MOWER | 07/29/09 | 200DB | 7.00 | HY | 17 | 498. | | | 249. | 249. | 249. | | 0. | 249. |
| 212 | MOWER | 08/02/09 | 200DB | 7.00 | HY | 17 | 323. | | | 162. | 161. | 161. | | 0. | 161. |
| 213 | MOWER | 09/13/09 | 200DB | 7.00 | HY | 17 | 1,516. | | | 758. | 758. | 758. | | 0. | 758. |
| 214 | USED EARTH PROBE | 11/20/09 | 200DB | 7.00 | HY | 17 | 20,000. | | | 10,000. | 10,000. | 10,000. | | 0. | 10,000. |
| 215 | BLOWER SYSTEM | 12/01/09 | 200DB | 7.00 | HY | 17 | 1,028. | | | 514. | 514. | 514. | | 0. | 514. |
| 216 | 20 BOG TEX TRAILER | 06/14/10 | 200DB | 7.00 | HY | 17 | 4,127. | | | 2,064. | 2,063. | 2,063. | | 0. | 2,063. |
| 217 | FORK ATTACHMENT TO SKID | 08/30/10 | 200DB | 7.00 | HY | 17 | 1,022. | | | 511. | 511. | 511. | | 0. | 511. |
| 218 | GAS SAIN | 11/05/10 | 200DB | 7.00 | HY | 17 | 313. | | | 313. | | | | 0. | |
| 219 | GENERATOR | 12/07/10 | 200DB | 7.00 | HY | 17 | 669. | | | 669. | | | | 0. | |
| 220 | DRUM LIFTER | 12/16/10 | 200DB | 7.00 | HY | 17 | 146. | | | 146. | | | | 0. | |
| 221 | GAS CANS | 02/08/11 | 200DB | 7.00 | HY | 17 | 123. | | | 123. | | | | 0. | |

828111 04-01-18

(D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | USED TRAILER | 03/08/11 | 200DB | 7.00 | HY | 17 | 3,100. | | | 2,131. | 969. | 831. | | 138. | 969. |
| 223 | ELEC MANHOLE | 03/28/11 | 200DB | 7.00 | HY | 17 | 324. | | | 324. | | | | 0. | |
| 224 | ORAE II | 03/28/11 | 200DB | 7.00 | HY | 17 | 650. | | | 650. | | | | 0. | |
| 225 | AMFR PRESSURE WASHER TRAILER | 03/29/11 | 200DB | 7.00 | HY | 17 | 20,498. | | | 20,498. | | | | 0. | |
| 226 | ICE MACHINE | 05/15/11 | 200DB | 7.00 | HY | 17 | 600. | | | 600. | | | | 0. | |
| 227 | 2100 GAL POLYTANK | 05/17/11 | 200DB | 7.00 | HY | 17 | 1,073. | | | 1,073. | | | | 0. | |
| 228 | POWER WASHER | 05/27/11 | 200DB | 7.00 | HY | 17 | 4,399. | | | 4,399. | | | | 0. | |
| 229 | TRASH PUMP | 05/28/11 | 200DB | 7.00 | HY | 17 | 487. | | | 487. | | | | 0. | |
| 230 | 2500 GAL BLACK TANK | 05/31/11 | 200DB | 7.00 | HY | 17 | 1,774. | | | 1,774. | | | | 0. | |
| 231 | MINI MORSOON | 07/08/11 | 200DB | 7.00 | HY | 17 | 372. | | | 372. | | | | 0. | |
| 232 | GENERATOR | 07/09/11 | 200DB | 7.00 | HY | 17 | 571. | | | 571. | | | | 0. | |
| 233 | AIR CONDITIONER | 07/19/11 | 200DB | 7.00 | HY | 17 | 336. | | | 336. | | | | 0. | |
| 234 | ICE SYSTEM 185 | 08/15/11 | 200DB | 7.00 | HY | 17 | 25,000. | | | 25,000. | | | | 0. | |
| 235 | ICE SYSTEM 195A | 08/15/11 | 200DB | 7.00 | HY | 17 | 25,000. | | | 25,000. | | | | 0. | |
| 236 | ICE SYSTEM 243 | 08/15/11 | 200DB | 7.00 | HY | 17 | 25,000. | | | 25,000. | | | | 0. | |
| 237 | ICE SYSTEM 266 | 08/15/11 | 200DB | 7.00 | HY | 17 | 25,000. | | | 25,000. | | | | 0. | |
| 238 | STEEL ALUMINUM TANK | 09/12/11 | 200DB | 7.00 | HY | 17 | 639. | | | 639. | | | | 0. | |
| 239 | PH TESTER | 09/19/11 | 200DB | 7.00 | HY | 17 | 751. | | | 751. | | | | 0. | |

828111 04-01-18

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | MP PUMPS | 09/22/11 | 200DB | 7.00 | HY | 17 | 3,110. | | | | 3,110. | | | 0. | |
| 241 | 2011 TRAILER TAGGER | 10/07/11 | 200DB | 5.00 | HY | 17 | 2,700. | | | | 2,700. | | | 0. | |
| 242 | LAN DA PUMPS | 10/10/11 | 200DB | 7.00 | HY | 17 | 617. | | | | 617. | | | 0. | |
| 243 | MINI MORSOON | 10/21/11 | 200DB | 7.00 | HY | 17 | 215. | | | | 215. | | | 0. | |
| 244 | SAFE | 10/25/11 | 200DB | 7.00 | HY | 17 | 3,462. | | | | 3,462. | | | 0. | |
| 245 | BBQ | 10/30/11 | 200DB | 7.00 | HY | 17 | 1,046. | | | | 1,046. | | | 0. | |
| 246 | TANKS | 11/04/11 | 200DB | 7.00 | HY | 17 | 1,330. | | | | 1,330. | | | 0. | |
| 247 | BBQ | 11/05/11 | 200DB | 7.00 | HY | 17 | 559. | | | | 559. | | | 0. | |
| 248 | 1550 GREEN WATER TANK | 11/28/11 | 200DB | 7.00 | HY | 17 | 665. | | | | 665. | | | 0. | |
| 249 | PUMP TRC | 01/05/12 | 200DB | 7.00 | HY | 17 | 1,055. | | | | 528. | 527. | 503. | | 24. | 527. |
| 250 | PUMP BAKER | 01/11/12 | 200DB | 7.00 | HY | 17 | 947. | | | | 474. | 473. | 452. | | 21. | 473. |
| 251 | ANEMOMETER | 01/25/12 | 200DB | 7.00 | HY | 17 | 405. | | | | 203. | 202. | 193. | | 9. | 202. |
| 252 | 9 BERMS | 02/09/12 | 200DB | 7.00 | HY | 17 | 8,527. | | | | 4,264. | 4,263. | 4,073. | | 190. | 4,263. |
| 253 | MINERAL MONITOR | 02/23/12 | 200DB | 7.00 | HY | 17 | 1,599. | | | | 800. | 799. | 763. | | 36. | 799. |
| 254 | GAS METERS | 02/27/12 | 200DB | 7.00 | HY | 17 | 684. | | | | 342. | 342. | 327. | | 15. | 342. |
| 255 | ICE SYSTEM TRAILER | 02/29/12 | 200DB | 7.00 | HY | 17 | 23,748. | | | | 11,874. | 11,874. | 11,344. | | 530. | 11,874. |
| 256 | 2007 SUBURBAN | 09/01/05 | 200DB | 5.00 | HY | 17 | 12,252. | | | | | 12,252. | 12,252. | | 0. | 12,252. |
| 257 | UNIT 10 TRUCK TOOL BOX | 04/21/06 | 200DB | 5.00 | HY | 17 | 655. | | | | | 655. | 655. | | 0. | 655. |

828111  04-01-18

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

11.14

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 2003 CHEVROLET TRUCK | 10/16/06 | 200DB | 5.00 | HY | 17 | 20,477. | | | | 20,477. | 20,477. | | 0. | 20,477. |
| 259 | 2007 SUBURBAN | 04/20/07 | 200DB | 5.00 | HY | 17 | 43,570. | | | | 43,570. | 43,570. | | 0. | 43,570. |
| 260 | 2007 DODGE RAM 3500 | 10/29/07 | 200DB | 5.00 | HY | 17 | 42,695. | | | | 42,695. | 42,695. | | 0. | 42,695. |
| 261 | 2008 DODGE TRUCK TI 1 | 06/30/08 | 200DB | 5.00 | HY | 17 | 34,240. | | | 17,120. | 17,120. | 17,120. | | 0. | 17,120. |
| 262 | 2008 DODGE TRUCK H2 | 06/30/08 | 200DB | 5.00 | HY | 17 | 30,542. | | | 15,271. | 15,271. | 15,271. | | 0. | 15,271. |
| 263 | 2008 FORD F350 SUPERCAB | 09/02/09 | 200DB | 5.00 | HY | 17 | 21,064. | | | 10,532. | 10,532. | 10,532. | | 0. | 10,532. |
| 264 | 1993 CHEVY TRUCK | 10/14/09 | 200DB | 5.00 | HY | 17 | 2,100. | | | 1,050. | 1,050. | 1,050. | | 0. | 1,050. |
| 265 | 2011 GM TRUCK #7 | 08/31/11 | 200DB | 5.00 | HY | 17 | 44,792. | | | 44,792. | | | | 0. | |
| 266 | 2011 GM TRUCK 01 | 08/31/11 | 200DB | 5.00 | HY | 17 | 36,811. | | | 36,811. | | | | 0. | |
| 267 | 2012 GMC SIERRA | 12/01/11 | 200DB | 5.00 | HY | 17 | 52,187. | | | 52,187. | | | | 0. | |
| 268 | 2002 VAC TRUCK | 01/10/12 | 200DB | 5.00 | HY | 17 | 34,083. | | | 17,042. | 17,041. | 17,041. | | 0. | 17,041. |
| 269 | 2012 TRAXELL VAC TRAILER | 01/18/12 | 200DB | 5.00 | HY | 17 | 60,696. | | | 30,348. | 30,348. | 30,348. | | 0. | 30,348. |
| 270 | EXTENDED WARRANTY FOR DOLLY 1 | 10/21/09 | 200DB | 3.00 | HY | 17 | 785. | | | 393. | 392. | 392. | | 0. | 392. |
| 271 | PRESSURE WASHER/TRAILER | 04/26/12 | 200DB | 5.00 | HY | 17 | 30,000. | | | 15,000. | 15,000. | 15,000. | | 0. | 15,000. |
| 272 | 2011 BIG TEX TRAILER UNIT 890 | 04/12/12 | 200DB | 5.00 | HY | 17 | 3,555. | | | 1,778. | 1,777. | 1,777. | | 0. | 1,777. |
| 273 | TILLER AND WATER TANK | 03/27/12 | 200DB | 7.00 | HY | 17 | 400. | | | 200. | 200. | 147. | | 35. | 182. |
| 274 | FIELD EQUIPMENT | 04/06/12 | 200DB | 7.00 | HY | 17 | 798. | | | 399. | 399. | 292. | | 71. | 363. |
| 275 | FLAMMABLE LOCKERS | 04/15/12 | 200DB | 7.00 | HY | 17 | 1,000. | | | 500. | 500. | 366. | | 89. | 455. |

828111 04-01-18

(D) · Asset disposed                                            * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | TABLETS | 12/22/12 | 200DB | 5.00 | HY | 17 | 728. | | | 364. | 364. | 364. | | 0. | 364. |
| 277 | TABLETS | 12/22/12 | 200DB | 5.00 | HY | 17 | 728. | | | 364. | 364. | 364. | | 0. | 364. |
| 278 | TABLETS | 12/22/12 | 200DB | 5.00 | HY | 17 | 728. | | | 364. | 364. | 364. | | 0. | 364. |
| 279 | TABLETS | 12/22/12 | 200DB | 5.00 | HY | 17 | 728. | | | 364. | 364. | 364. | | 0. | 364. |
| 280 | COUGER PRESSURE WASHER | 07/13/12 | 200DB | 7.00 | HY | 17 | 17,470. | | | 8,735. | 8,735. | 6,396. | | 1,559. | 7,955. |
| 281 | SOFTWARE | 11/16/12 | 200DB | 3.00 | HY | 17 | 1,949. | | | 975. | 974. | 974. | | 0. | 974. |
| 282 | HP COMPUTER | 11/20/12 | 200DB | 5.00 | HY | 17 | 758. | | | 379. | 379. | 379. | | 0. | 379. |
| 283 | HP COMPUTER HW | 11/29/12 | 200DB | 5.00 | HY | 17 | 761. | | | 381. | 380. | 380. | | 0. | 380. |
| 284 | LEASEHOLD IMPROVEMENTS BLDG | 02/11/13 | SL | 39.00 | MM | 17 | 5,800. | | | | 5,800. | 747. | | 149. | 896. |
| 285 | DRILLING TUBES | 06/19/12 | 200DB | 7.00 | HY | 17 | 2,786. | | | 1,393. | 1,393. | 1,020. | | 249. | 1,269. |
| 286 | HAMMER FOR TRACK RIG | 09/18/12 | 200DB | 7.00 | HY | 17 | 5,265. | | | 2,633. | 2,632. | 1,927. | | 470. | 2,397. |
| 287 | AUGER | 07/16/12 | 200DB | 7.00 | HY | 17 | 3,450. | | | 1,725. | 1,725. | 1,263. | | 308. | 1,571. |
| 288 | FREIGHTLINER WATER TRUCK 1998 | 08/18/12 | 200DB | 5.00 | HY | 17 | 10,500. | | | 5,250. | 5,250. | 5,250. | | 0. | 5,250. |
| 289 | FREIGHTLINER WATER TRUCK 2000 | 08/18/12 | 200DB | 5.00 | HY | 17 | 10,500. | | | 5,250. | 5,250. | 5,250. | | 0. | 5,250. |
| 290 | FREIGHTLINER WATER TRUCK 1998 | 03/01/13 | 200DB | 5.00 | HY | 17 | 27,150. | | | 13,575. | 13,575. | 12,011. | | 1,564. | 13,575. |
| 291 | FREIGHTLINER WATER TRUCK 2000 | 03/01/03 | 200DB | 5.00 | HY | 17 | 29,256. | | | 14,628. | 14,628. | 6,202. | | 0. | 6,202. |
| 292 | LRP SYSTEM ADDITION | 12/11/13 | 200DB | 7.00 | HY | 17 | 4,647. | | | 1,802. | 2,845. | 1,809. | | 414. | 2,223. |
| 293 | WATER TREATMENT SYSTEM TRAILER | 06/06/13 | 200DB | 7.00 | HY | 17 | 2,273. | | | 882. | 1,391. | 884. | | 203. | 1,087. |

828111 04-01-18

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

11.16

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | WATER TREATMENT SYSTEM | 06/06/13 | 200DB | 7.00 | HY | 17 | 3,356. | | | 1,302. | 2,054. | 1,305. | | 300. | 1,605. |
| 295 | GOOSENECK ADDITION | 09/30/13 | 200DB | 5.00 | HY | 17 | 1,086. | | | 543. | 543. | 480. | | 63. | 543. |
| 296 | GENERATOR | 10/26/13 | 200DB | 7.00 | HY | 17 | 392. | | | 152. | 240. | 153. | | 35. | 188. |
| 297 | BIG TEXA TRAILER | 12/21/13 | 200DB | 5.00 | HY | 17 | 1,143. | | | 572. | 571. | 505. | | 66. | 571. |
| 298 | FIELD EQUIPMENT | 01/14/14 | 200DB | 7.00 | HY | 17 | 3,066. | | | 1,189. | 1,877. | 1,193. | | 274. | 1,467. |
| 299 | FURNITURE | 01/08/14 | 200DB | 7.00 | HY | 17 | 5,689. | | | 2,206. | 3,483. | 2,214. | | 508. | 2,722. |
| 300 | SHIPPING CONTAINERS | 04/03/13 | 200DB | 7.00 | HY | 17 | 2,700. | | | 1,047. | 1,653. | 1,050. | | 241. | 1,291. |
| 301 | PRESSURE WASHER/TRAILER | 09/09/13 | 200DB | 3.00 | HY | 17 | 2,031. | | | 1,016. | 1,015. | 1,015. | | 0. | 1,015. |
| 302 | PRESSURE WASHER/TRAILER | 11/11/13 | 200DB | 5.00 | HY | 17 | 689. | | | 345. | 344. | 304. | | 40. | 344. |
| 303 | PRESSURE WASHER/TRAILER | 07/31/13 | 200DB | 5.00 | HY | 17 | 5,576. | | | 2,788. | 2,788. | 2,467. | | 321. | 2,788. |
| 304 | VAC TRAILER | 07/31/13 | 200DB | 7.00 | HY | 17 | 30,009. | | | 11,636. | 18,373. | 11,677. | | 2,678. | 14,355. |
| 305 | VOLVO SUPER SUCKER | 07/16/13 | 200DB | 7.00 | HY | 17 | 77,681. | | | 30,122. | 47,559. | 30,227. | | 6,933. | 37,160. |
| 306 | EARTHPROBE | 03/18/13 | 200DB | 7.00 | HY | 17 | 912. | | | 354. | 558. | 354. | | 82. | 436. |
| 307 | DRILLING EQUIPMENT | 02/18/14 | 200DB | 7.00 | HY | 17 | 16,865. | | | 6,540. | 10,325. | 6,562. | | 1,505. | 8,067. |
| 308 | B61 RIG | 02/12/14 | 200DB | 7.00 | HY | 17 | 7,084. | | | 2,747. | 4,337. | 2,756. | | 632. | 3,388. |
| 309 | 2007 FREIGHTLINER WINCH TRUCK | 07/14/13 | 200DB | 7.00 | HY | 17 | 72,247. | | | 28,014. | 44,233. | 28,113. | | 6,448. | 34,561. |
| 310 | 2002 FREIGHTLINER VAC TRUCK | 09/13/13 | 200DB | 7.00 | HY | 17 | 32,747. | | | 12,698. | 20,049. | 12,743. | | 2,922. | 15,665. |
| 311 | 1998 BOER INJECT TRAILER | 09/07/13 | 200DB | 7.00 | HY | 17 | 11,306. | | | 4,384. | 6,922. | 4,400. | | 1,009. | 5,409. |

828111 04-01-18

(D) · Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | BOERING TRAILER | 11/20/14 | 200DB | 5.00 | HY | 17 | 1,893. | | | 946. | 947. | 784. | | 109. | 893. |
| 313 | RECHARGER | 04/09/14 | 200DB | 5.00 | HY | 17 | 400. | | | 200. | 200. | 165. | | 23. | 188. |
| 314 | RECONDITIONED | 08/08/14 | 200DB | 7.00 | HY | 17 | 3,937. | | | 1,968. | 1,969. | 1,354. | | 176. | 1,530. |
| 315 | DUMP TRAILER | 08/26/14 | 200DB | 7.00 | HY | 17 | 9,125. | | | 4,562. | 4,563. | 3,137. | | 407. | 3,544. |
| 316 | RECONDITION | 01/31/15 | 200DB | 7.00 | HY | 17 | 5,494. | | | 785. | 4,709. | 2,993. | | 490. | 3,483. |
| 317 | PUMP AND COMPRESSOR | 07/08/14 | 200DB | 7.00 | HY | 17 | 1,329. | | | 665. | 664. | 456. | | 59. | 515. |
| 318 | RECONDITION | 10/02/14 | 200DB | 7.00 | HY | 17 | 1,954. | | | 977. | 977. | 671. | | 87. | 758. |
| 319 | MOTOR | 02/11/15 | 200DB | 7.00 | HY | 17 | 1,580. | | | 226. | 1,354. | 860. | | 141. | 1,001. |
| 320 | LAPTOPS | 04/10/14 | 200DB | 5.00 | HY | 17 | 1,987. | | | 994. | 993. | 821. | | 115. | 936. |
| 321 | LAPTOP | 10/23/14 | 200DB | 5.00 | HY | 17 | 2,555. | | | 1,278. | 1,277. | 1,056. | | 147. | 1,203. |
| 322 | LAPTOP | 02/28/15 | 200DB | 5.00 | HY | 17 | 1,467. | | | 293. | 1,174. | 921. | | 169. | 1,090. |
| 323 | OFFICE | 10/11/14 | 200DB | 7.00 | HY | 17 | 211. | | | 106. | 105. | 72. | | 9. | 81. |
| 324 | TRANSMISSION | 10/15/14 | 200DB | 7.00 | HY | 17 | 7,878. | | | 3,939. | 3,939. | 2,709. | | 351. | 3,060. |
| 325 | RECONDITION | 10/13/14 | 200DB | 5.00 | HY | 17 | 3,565. | | | 1,783. | 1,782. | 1,474. | | 205. | 1,679. |
| 326 | HAND PUMP | 09/15/07 | 200DB | 7.00 | HY | 17 | 620. | | | | 620. | 620. | | 0. | 620. |
| 327 | WINCH TRUCK | 03/30/12 | 200DB | 5.00 | HY | 17 | 5,000. | | | 2,500. | 2,500. | 2,500. | | 0. | 2,500. |
| 328 | TRAILER UPGRADE | 03/31/15 | 200DB | 5.00 | HY | 17 | 633. | | | 317. | 316. | 225. | | 36. | 261. |
| 329 | GEOPROBE | 03/16/15 | 200DB | 5.00 | HY | 17 | 2,898. | | | 1,449. | 1,449. | 1,032. | | 167. | 1,199. |

828111 04-01-18

(D) · Asset disposed                                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

11.18

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | COMPUTERS | 02/11/16 | 200DB | 3.00 | HY | 17 | 933. | | | 467. | 466. | 431. | | 35. | 466. |
| 331 | SECURITY SYSTEM | 01/09/16 | 200DB | 7.00 | HY | 17 | 1,007. | | | 504. | 503. | 282. | | 63. | 345. |
| 332 | GEOPROBE | 06/02/15 | 200DB | 5.00 | HY | 17 | 1,840. | | | 920. | 920. | 655. | | 106. | 761. |
| 338 | UNIT 819 BIG TEX DUMP TRAILER | 03/03/16 | 200DB | 5.00 | HY | 17 | 6,838. | 6,838. | | | | | | 0. | |
| 344 | LEASEHOLD IMPROVEMENTS BLDG | 03/16/17 | SL | 39.00 | MM | 17 | 3,500. | | | | 3,500. | 86. | | 90. | 176. |
| 345 | OIL FIELD EQUIPMENT | 11/01/17 | 200DB | 7.00 | HY | 17 | 1,210. | | | 1,210. | | | | 0. | |
| 346 | DRILL PIPE | 11/04/17 | 200DB | 7.00 | HY | 17 | 1,872. | | | 1,872. | | | | 0. | |
| 352 | 2016 FORD TRUCK | 03/19/18 | 200DB | 7.00 | HY | 19C | 52,806. | | | | 52,806. | | | 7,544. | 7,544. |
| 353 | 2012 CHEVY TRUCK | 03/01/18 | 200DB | 7.00 | HY | 19C | 11,794. | | | | 11,794. | | | 1,685. | 1,685. |
| | * TOTAL OTHER DEPRECIATION | | | | | | 2,172,017. | 6,838. | 1,028,701. | | 1,136,478. | 938,259. | | 43,976. | 982,235. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 2,107,417. | 6,838. | 1,028,701. | | 1,071,878. | 938,259. | | | 973,006. |
| | ACQUISITIONS | | | | | | 64,600. | | 0. | | 0. | 64,600. | | 0. | 9,229. |
| | DISPOSITIONS | | | | | | 0. | | 0. | | 0. | 0. | | 0. | 0. |
| | ENDING BALANCE | | | | | | 2,172,017. | 6,838. | 1,028,701. | | 1,136,478. | 938,259. | | | 982,235. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

828111 04-01-18                                    (D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

GAINCO, INC                                                              8792

---

| FORM 1120 | OTHER INCOME | STATEMENT 1 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| SMALL BUSINESS RECOVERY GRANT | 25,664. |
| TOTAL TO FORM 1120, LINE 10 | 25,664. |

---

| FORM 1120 | TAXES AND LICENSES | STATEMENT 2 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| TAXES - OTHER | |
| TAXES - PROPERTY | 4,994. |
| TAXES - STATE | 6,872. |
| TOTAL TO FORM 1120, LINE 17 | 11,866. |

---

| CURRENT YEAR CONTRIBUTIONS | STATEMENT 3 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| VARIOUS | 1,250. |
| TOTAL CURRENT YEAR CONTRIBUTIONS | 1,250. |

GAINCO, INC                                                                    ████8792

---

|                          | CONTRIBUTIONS |                    | STATEMENT | 4 |

---

QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT
QUALIFIED CONTRIBUTIONS SUBJECT TO 15% LIMIT


CONTRIBUTION SUBJECT TO LIMITATION:
  CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS


    FOR TAX YEAR 2013                    10,639
    FOR TAX YEAR 2014                       400
    FOR TAX YEAR 2015
    FOR TAX YEAR 2016
    FOR TAX YEAR 2017                     1,658
                                    ───────────────

    TOTAL CARRYOVER                                    12,697
    CURRENT YEAR CONTRIBUTIONS                          1,250
                                                   ───────────────

    TOTAL CONTRIBUTIONS AVAILABLE                      13,947
    TAXABLE INCOME LIMITATION AS ADJUSTED                   0
                                                   ───────────────

    EXCESS CONTRIBUTIONS                               13,947

    ALLOWABLE CONTRIBUTIONS DEDUCTION                                       0
                                                                      ───────────────

TOTAL CONTRIBUTION DEDUCTION                                                0
                                                                      ═══════════════

---

GAINCO, INC                                                                    8792

---

FORM 1120                        OTHER DEDUCTIONS                    STATEMENT      5

---

| DESCRIPTION | AMOUNT |
|---|---:|
| AUTOMOBILE EXPENSE | 13,770. |
| BANK CHARGES | 8,707. |
| COMPUTER & INTERNET | 9,909. |
| CREDIT CARD COLLECTION EXP | 2,469. |
| DOT EXPENSE | 2,386. |
| DUES & SUBSCRIPTIONS | 6,399. |
| EARLY PAY DISCOUNT | 200. |
| FACTORING FEES | 116,135. |
| INSURANCE | 156,075. |
| JANITORIAL | 3,960. |
| LEASED LABOR | 557,431. |
| MEALS | 1,454. |
| OFFICE EXPENSE | 6,126. |
| OTHER EXPENSES | 60,396. |
| PAYROLL PROCESSING | 5,213. |
| POSTAGE | 915. |
| PRINTING | 38. |
| PROFESSIONAL FEES | 88,110. |
| SAFETY | 9,609. |
| TELEPHONE | 13,665. |
| TRAVEL | 10,021. |
| UTILITIES | 12,644. |
| TOTAL TO FORM 1120, LINE 26 | 1,085,632. |

---

NET OPERATING LOSS DEDUCTION                    STATEMENT      6

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---:|---:|---:|---:|
| 02/28/02 | 4,931. | 4,931. | 0. | 0. |
| 02/28/04 | 106,496. | 106,496. | 0. | 0. |
| 02/28/05 | 208,944. | 124,954. | 83,990. | 83,990. |
| 02/28/08 | 131,679. | | 131,679. | 131,679. |
| 02/28/09 | 3,503. | | 3,503. | 3,503. |
| 02/28/11 | 293,280. | | 293,280. | 293,280. |
| 02/28/12 | 88,614. | | 88,614. | 88,614. |
| 02/28/13 | 199,324. | | 199,324. | 199,324. |
| 02/28/14 | 1,743. | | 1,743. | 1,743. |
| 02/28/15 | 396,499. | | 396,499. | 396,499. |
| 02/28/16 | | | 0. | 0. |
| 02/28/18 | 250,404. | | 250,404. | 250,404. |
| NOL AVAILABLE THIS YEAR | | | 1,449,036. | 1,449,036. |

GAINCO, INC                                                              ████8792

---

SCHEDULE L                    OTHER CURRENT ASSETS                    STATEMENT    7

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| EMPLOYEE ADVANCES | 589. | 699. |
| TOTAL TO SCHEDULE L, LINE 6 | 589. | 699. |

---

SCHEDULE L                    OTHER INVESTMENTS                       STATEMENT    8

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ASSETS NOT IN SERVICE | 128,269. | 127,839. |
| TOTAL TO SCHEDULE L, LINE 9 | 128,269. | 127,839. |

---

SCHEDULE L                    OTHER ASSETS                            STATEMENT    9

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEPOSIT | | 2,000. |
| TOTAL TO SCHEDULE L, LINE 14 | | 2,000. |

---

SCHEDULE L                    OTHER CURRENT LIABILITIES               STATEMENT   10

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYABLES | 16,145. | 0. |
| CREDIT CARD PAYABLE | -986. | 32,823. |
| FACTOR INVOICE LIABILITIES | 0. | 904,992. |
| TOTAL TO SCHEDULE L, LINE 18 | 15,159. | 937,815. |

```
GAINCO, INC                                                      74-2138792
```

```
SCHEDULE M-1              OTHER EXPENSES RECORDED ON BOOKS      STATEMENT   11
                             NOT DEDUCTED IN THIS RETURN
```

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | 53,353. |
| NON-DEDUCTIBLE ENTERTAINMENT | 8,777. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 62,130. |

```
SCHEDULE M-1              OTHER INCOME RECORDED ON BOOKS        STATEMENT   12
                            NOT INCLUDED IN THIS RETURN
```

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUAL TO CASH CONVERSION | 68,670. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 68,670. |

```
SCHEDULE M-2            UNAPPROPRIATED RETAINED EARNINGS -      STATEMENT   13
                                 OTHER DECREASES
```

| DESCRIPTION | AMOUNT |
|---|---|
| PRIOR PERIOD BOOK ADJUSTMENT | 11,233. |
| TOTAL TO SCHEDULE M-2, LINE 6 | 11,233. |

```
FORM 1125-A                       OTHER COSTS                  STATEMENT   14
```

| DESCRIPTION | AMOUNT |
|---|---|
| COMMISSIONS | 2,199. |
| DISPOSAL & OTHER FEES | 171,489. |
| EQUIPMENT LEASE | 114,729. |
| FUEL | 88,119. |
| HAULING & TRUCKING | 129,511. |
| LABOR BURDEN | 94,528. |
| PERMITS | 1,304. |
| PHONE | 227. |
| SAFETY TRAINING | 260. |
| SUBCONTRACTOR | 697,265. |
| SUPPLIES | 56. |

GAINCO, INC                                                      ████8792

| | |
|---|---|
| TRAVEL | 61,119. |
| TRUCKING MAINTENANCE | 133,843. |
| UNIFORM EXPENSE | |
| VEHICLE EXPENSES | 26,497. |
| TOTAL TO LINE 5 | 1,521,146. |

**2018 DEPRECIATION AND AMORTIZATION REPORT**
**                - CURRENT YEAR FEDERAL -    GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | COMPUTER | 110103 | 200DB | 5.00 | 17 | 1,507. | | 754. | 753. | 753. | | 0. |
| 7 | SOFTWARE | 110103 | 200DB | 3.00 | 17 | 589. | | 295. | 294. | 294. | | 0. |
| 8 | OFFICE FURNITURE | 110103 | 200DB | 7.00 | 17 | 1,000. | | 500. | 500. | 500. | | 0. |
| 9 | TELEPHONES | 110103 | 200DB | 7.00 | 17 | 831. | | 416. | 415. | 415. | | 0. |
| 10 | COMPUTER | 110303 | 200DB | 5.00 | 17 | 2,712. | | 1,356. | 1,356. | 1,356. | | 0. |
| 11 | DESKS | 111803 | 200DB | 7.00 | 17 | 1,390. | | 695. | 695. | 695. | | 0. |
| 12 | DESKS AND OFFICE FURNITURE | 111903 | 200DB | 7.00 | 17 | 2,551. | | 1,276. | 1,275. | 1,275. | | 0. |
| 13 | COMPUTER | 123003 | 200DB | 5.00 | 17 | 1,130. | | 565. | 565. | 565. | | 0. |
| 14 | CELL PHONE | 123003 | 200DB | 7.00 | 17 | 146. | | 73. | 73. | 73. | | 0. |
| 15 | OFFICE FURNITURE | 123003 | 200DB | 7.00 | 17 | 249. | | 125. | 124. | 124. | | 0. |
| 16 | COMPUTER | 081604 | 200DB | 5.00 | 17 | 2,167. | | 1,084. | 1,083. | 1,083. | | 0. |
| 17 | FURNITURE | 012605 | 200DB | 7.00 | 17 | 881. | | | 881. | 881. | | 0. |
| 18 | OFFICE FURNITURE AND DECOR | 111605 | 200DB | 7.00 | 17 | 527. | | | 527. | 527. | | 0. |
| 19 | DELL INSPIRON COMPUTER | 113005 | 200DB | 5.00 | 17 | 1,723. | | | 1,723. | 1,723. | | 0. |
| 20 | HP LAPTOP COMPUTER (USED) | 021406 | 200DB | 5.00 | 17 | 1,680. | | | 1,680. | 1,680. | | 0. |
| 21 | MISC OFFICE DECOR | 031606 | 200DB | 7.00 | 17 | 259. | | | 259. | 259. | | 0. |
| 22 | LAPTOP SOFTWARE | 053106 | 200DB | 3.00 | 17 | 497. | | | 497. | 497. | | 0. |
| 23 | OFFICE DESK | 061106 | 200DB | 7.00 | 17 | 341. | | | 341. | 341. | | 0. |

828102  04-01-18                       (D) · Asset disposed             * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
```
                      -  CURRENT YEAR FEDERAL  -    GAINCO, INC
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | DELL COMPUTER | 062006 | 200DB | 5.00 | 17 | 818. | | | 818. | 818. | | 0. |
| 25 | CABINET AND DESK | 072006 | 200DB | 7.00 | 17 | 233. | | | 233. | 233. | | 0. |
| 26 | OFFICE DECOR | 072006 | 200DB | 7.00 | 17 | 211. | | | 211. | 211. | | 0. |
| 27 | USED FILE CABINET | 072506 | 200DB | 7.00 | 17 | 185. | | | 185. | 185. | | 0. |
| 28 | USED OFFICE FURNITURE | 110706 | 200DB | 7.00 | 17 | 255. | | | 255. | 255. | | 0. |
| 29 | DELL DIMENSION COMPUTER | 111606 | 200DB | 5.00 | 17 | 988. | | | 988. | 988. | | 0. |
| 30 | OFFICE DECOR | 111606 | 200DB | 7.00 | 17 | 208. | | | 208. | 208. | | 0. |
| 31 | DELL E520 | 011107 | 200DB | 5.00 | 17 | 1,116. | | | 1,116. | 1,116. | | 0. |
| 32 | LAPTOP | 011107 | 200DB | 5.00 | 17 | 600. | | | 600. | 600. | | 0. |
| 33 | FURNITURE | 011807 | 200DB | 7.00 | 17 | 250. | | | 250. | 250. | | 0. |
| 34 | USED AMANA REFRIGERATOR | 022107 | 200DB | 7.00 | 17 | 319. | | | 319. | 319. | | 0. |
| 35 | 2 SECRETARY DESKS | 022607 | 200DB | 7.00 | 17 | 406. | | | 406. | 406. | | 0. |
| 36 | MISC OFFICE DECOR | 022807 | 200DB | 7.00 | 17 | 132. | | | 132. | 132. | | 0. |
| 37 | GLASS TOP FOR DESK | 022807 | 200DB | 7.00 | 17 | 172. | | | 172. | 172. | | 0. |
| 38 | WALL DCOR | 031507 | 200DB | 7.00 | 17 | 104. | | | 104. | 104. | | 0. |
| 39 | TABLE AND 2 CHAIRS | 031507 | 200DB | 7.00 | 17 | 246. | | | 246. | 246. | | 0. |
| 40 | TNIX OFFICE FURNITURE | 041507 | 200DB | 7.00 | 17 | 1,184. | | | 1,184. | 1,184. | | 0. |
| 41 | LOBBY TABLE AND CHAIRS | 051507 | 200DB | 7.00 | 17 | 433. | | | 433. | 433. | | 0. |

828102 04-01-18

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**

## – CURRENT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | SONY LAPTOP COMPUTER | 06 15 07 | 200DB | 7.00 | 17 | 2,519. | | | 2,519. | 2,519. | | 0. |
| 43 | ADOBE ACROBATS | 06 15 07 | 200DB | 7.00 | 17 | 351. | | | 351. | 351. | | 0. |
| 44 | ADOBE ACROBAT 8 | 08 15 07 | 200DB | 7.00 | 17 | 324. | | | 324. | 324. | | 0. |
| 45 | PANASONIC TELEPHONE SYSTEM | 08 15 07 | 200DB | 7.00 | 17 | 823. | | | 823. | 823. | | 0. |
| 46 | OFFICE PICTURES | 09 15 07 | 200DB | 7.00 | 17 | 368. | | | 368. | 368. | | 0. |
| 47 | OFFICE DECOR | 03 15 08 | 200DB | 7.00 | 17 | 223. | | 112. | 111. | 111. | | 0. |
| 48 | DEL VOSTRO 200 TOWER W/2OO SCREEN | 05 17 08 | 200DB | 5.00 | 17 | 812. | | 406. | 406. | 406. | | 0. |
| 49 | DECOR | 11 29 08 | 200DB | 7.00 | 17 | 422. | | 211. | 211. | 211. | | 0. |
| 50 | APPLE LAPTOP | 01 10 09 | 200DB | 5.00 | 17 | 2,773. | | 1,387. | 1,386. | 1,386. | | 0. |
| 51 | OFFICE DECOR | 01 17 09 | 200DB | 7.00 | 17 | 440. | | 220. | 220. | 220. | | 0. |
| 52 | USED DEL LATITUDE D830 LAPTOP F | 02 18 09 | 200DB | 5.00 | 17 | 1,025. | | 513. | 512. | 512. | | 0. |
| 53 | OFFICE DCOR TREES | 03 28 09 | 200DB | 7.00 | 17 | 200. | | 100. | 100. | 100. | | 0. |
| 54 | COPIER RICOH | 04 03 09 | 200DB | 5.00 | 17 | 707. | | 354. | 353. | 353. | | 0. |
| 55 | DELL OPTIPLEX AND MONITOR | 09 13 09 | 200DB | 5.00 | 17 | 1,120. | | 560. | 560. | 560. | | 0. |
| 56 | DELL LATITUDE E6400 LAPTOP | 09 13 09 | 200DB | 5.00 | 17 | 1,129. | | 565. | 564. | 564. | | 0. |
| 57 | COMPUTER | 10 26 09 | 200DB | 5.00 | 17 | 1,249. | | 625. | 624. | 624. | | 0. |
| 58 | DESKTOP COMPUTER | 10 26 09 | 200DB | 5.00 | 17 | 666. | | 333. | 333. | 333. | | 0. |
| 59 | OFFICE DECOR | 10 28 09 | 200DB | 7.00 | 17 | 265. | | 133. | 132. | 132. | | 0. |

828102  04-01-18                                          (D) · Asset disposed                        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -   GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | OFFICE DECOR | 102809 | 200DB | 7.00 | 17 | 371. | | 186. | 185. | 185. | | 0. |
| 61 | OFFICE DECOR | 102809 | 200DB | 7.00 | 17 | 156. | | 78. | 78. | 78. | | 0. |
| 62 | OFFICE DECOR | 110209 | 200DB | 7.00 | 17 | 395. | | 198. | 197. | 197. | | 0. |
| 63 | CAMCORDER | 110609 | 200DB | 7.00 | 17 | 1,299. | | 650. | 649. | 649. | | 0. |
| 64 | SERVER SOFTWARE | 111009 | 200DB | 3.00 | 17 | 3,797. | | 1,899. | 1,898. | 1,898. | | 0. |
| 65 | OFFICE DECOR | 122009 | 200DB | 7.00 | 17 | 260. | | 130. | 130. | 130. | | 0. |
| 66 | OFFICE DECOR | 112009 | 200DB | 7.00 | 17 | 146. | | 73. | 73. | 73. | | 0. |
| 67 | OFFICE DECOR | 112009 | 200DB | 7.00 | 17 | 222. | | 111. | 111. | 111. | | 0. |
| 68 | 2 COMPUTERS | 112809 | 200DB | 5.00 | 17 | 1,104. | | 552. | 552. | 552. | | 0. |
| 69 | 2 SURGE PROTECTORS | 120109 | 200DB | 5.00 | 17 | 672. | | 336. | 336. | 336. | | 0. |
| 70 | DECOR | 120109 | 200DB | 7.00 | 17 | 422. | | 211. | 211. | 211. | | 0. |
| 71 | DECOR | 120109 | 200DB | 7.00 | 17 | 330. | | 165. | 165. | 165. | | 0. |
| 72 | LAPTOP MILLER | 122209 | 200DB | 5.00 | 17 | 864. | | 432. | 432. | 432. | | 0. |
| 73 | DECOR | 010710 | 200DB | 7.00 | 17 | 390. | | 195. | 195. | 195. | | 0. |
| 74 | OFFICE DECOR | 032110 | 200DB | 7.00 | 17 | 804. | | 402. | 402. | 402. | | 0. |
| 75 | DUAL CORE LAPTOP | 033010 | 200DB | 5.00 | 17 | 566. | | 283. | 283. | 283. | | 0. |
| 76 | COMPUTER AND MONITOR | 040710 | 200DB | 5.00 | 17 | 1,024. | | 512. | 512. | 512. | | 0. |
| 77 | SAFEPROOF FILE CABINET | 041210 | 200DB | 7.00 | 17 | 974. | | 487. | 487. | 487. | | 0. |

828102 04-01-18

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –   GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | APPLE IPAD | 04 13 10 | 200DB | 5.00 | 17 | 841. | | 421. | 420. | 420. | | 0. |
| 79 | ROUTER AND 8 WIRELESS ADAPTORS | 04 19 10 | 200DB | 5.00 | 17 | 629. | | 315. | 314. | 314. | | 0. |
| 80 | COMPUTER OPTIC | 04 22 10 | 200DB | 5.00 | 17 | 1,036. | | 518. | 518. | 518. | | 0. |
| 81 | DCOR FURNITURE | 08 23 10 | 200DB | 7.00 | 17 | 965. | | 483. | 482. | 482. | | 0. |
| 82 | DCOR FURNITURE | 08 27 10 | 200DB | 7.00 | 17 | 2,184. | | 1,092. | 1,092. | 1,092. | | 0. |
| 83 | GLASS DESKTOPS | 10 22 10 | 200DB | 7.00 | 17 | 538. | | 538. | | | | 0. |
| 84 | INSPIRON LAPTOP | 01 13 11 | 200DB | 5.00 | 17 | 692. | | 692. | | | | 0. |
| 85 | COMPUTER TN | 02 04 11 | 200DB | 5.00 | 17 | 1,922. | | 1,922. | | | | 0. |
| 86 | TABLES | 05 15 11 | 200DB | 7.00 | 17 | 1,000. | | 1,000. | | | | 0. |
| 87 | DECOR | 06 10 11 | 200DB | 7.00 | 17 | 810. | | 810. | | | | 0. |
| 88 | DECOR | 09 20 11 | 200DB | 7.00 | 17 | 916. | | 916. | | | | 0. |
| 89 | COUCH AND BEDS (USED) | 09 28 11 | 200DB | 7.00 | 17 | 1,238. | | 852. | 386. | 331. | | 55. |
| 90 | TABLES AND CHAIRS | 10 02 11 | 200DB | 7.00 | 17 | 431. | | 431. | | | | 0. |
| 91 | TABLES AND CHAIRS | 10 12 11 | 200DB | 7.00 | 17 | 915. | | 915. | | | | 0. |
| 92 | FRAMES | 10 18 11 | 200DB | 7.00 | 17 | 339. | | 339. | | | | 0. |
| 93 | SIDE TABLE | 10 18 11 | 200DB | 7.00 | 17 | 504. | | 504. | | | | 0. |
| 94 | MISC FURNITURE | 10 19 11 | 200DB | 7.00 | 17 | 626. | | 626. | | | | 0. |
| 95 | BED | 10 24 11 | 200DB | 7.00 | 17 | 282. | | 282. | | | | 0. |

828102 04-01-18

(D) · Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –   GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | RUG | 110711 | 200DB | 7.00 | 17 | 411. | | 411. | | | | 0. |
| 97 | IPAD | 122111 | 200DB | 5.00 | 17 | 540. | | 540. | | | | 0. |
| 98 | IMAC COMPUTER BACK | 010512 | 200DB | 5.00 | 17 | 1,900. | | 950. | 950. | 950. | | 0. |
| 99 | IMAC COMPUTER NIX | 010812 | 200DB | 5.00 | 17 | 1,686. | | 843. | 843. | 843. | | 0. |
| 100 | IMAC COMPUTER NIX | 011412 | 200DB | 5.00 | 17 | 1,123. | | 562. | 561. | 561. | | 0. |
| 101 | IMAC COMPUTER GRONER | 011512 | 200DB | 5.00 | 17 | 1,000. | | 500. | 500. | 500. | | 0. |
| 102 | DELL COMPUTER CORY | 020912 | 200DB | 5.00 | 17 | 812. | | 406. | 406. | 406. | | 0. |
| 103 | LEASEHOLD IMPROVEMENTS BLDG | 011206 | SL | 39.00 | 17 | 14,369. | | | 14,369. | 4,415. | | 368. |
| 104 | LEASEHOLD IMPROVEMENTS BLDG | 113006 | SL | 39.00 | 17 | 1,867. | | | 1,867. | 541. | | 48. |
| 105 | LEASEHOLD IMPROVEMENTS BLDG | 121506 | SL | 39.00 | 17 | 6,462. | | | 6,462. | 1,855. | | 166. |
| 106 | LEASEHOLD IMPROVEMENTS BLDG | 123106 | SL | 39.00 | 17 | 5,590. | | | 5,590. | 1,602. | | 143. |
| 107 | LEASEHOLD IMPROVEMENTS BLDG | 012907 | SL | 39.00 | 17 | 4,139. | | | 4,139. | 1,177. | | 106. |
| 108 | LEASEHOLD IMPROVEMENTS BLDG | 021207 | SL | 39.00 | 17 | 2,503. | | | 2,503. | 707. | | 64. |
| 109 | AIR CONDITIONER | 022707 | 200DB | 7.00 | 17 | 7,783. | | | 7,783. | 7,783. | | 0. |
| 110 | LEASEHOLD IMPROVEMENTS BLDG | 022807 | SL | 39.00 | 17 | 5,416. | | | 5,416. | 1,530. | | 139. |
| 111 | LEASEHOLD IMPROVEMENTS BLDG | 030207 | SL | 39.00 | 17 | 11,433. | | | 11,433. | 3,205. | | 293. |
| 112 | APPLIANCES | 031007 | 200DB | 7.00 | 17 | 2,050. | | 1,025. | 1,025. | 888. | | 0. |
| 113 | CONCRETE WORK | 061110 | 150DB | 15.00 | 17 | 3,417. | | 1,709. | 1,708. | 1,034. | | 90. |

828102  04-01-18                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**

## - CURRENT YEAR FEDERAL -   GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | WASTE TRACKING SYSTEM | 072710 | 200DB | 3.00 | 17 | 18,000. | | 9,000. | 9,000. | 9,000. | | 0. |
| 115 | SHOP IMPROVEMENTS | 092311 | SL | 39.00 | 17 | 862. | | | 862. | 142. | | 22. |
| 116 | OFFICE REMODEL | 101911 | SL | 39.00 | 17 | 2,956. | | | 2,956. | 482. | | 76. |
| 117 | RICOH AF2020D COPIER | 121906 | 200DB | 5.00 | 17 | 4,250. | | | 4,250. | 4,250. | | 0. |
| 118 | DRILLING EQUIPMENT | 082809 | 200DB | 7.00 | 17 | 170,321. | | 85,161. | 85,160. | 85,160. | | 0. |
| 119 | ESN EQUIPMENT | 101509 | 200DB | 7.00 | 17 | 9,380. | | 4,690. | 4,690. | 4,690. | | 0. |
| 120 | DRILLING TOOLS | 011410 | 200DB | 7.00 | 17 | 1,332. | | 666. | 666. | 666. | | 0. |
| 121 | 15 BRAKE ROD 60 | 040710 | 200DB | 7.00 | 17 | 2,224. | | 1,112. | 1,112. | 1,112. | | 0. |
| 122 | A 7927K | 043010 | 200DB | 7.00 | 17 | 603. | | 302. | 301. | 301. | | 0. |
| 123 | HAMMER SLIDE KIT | 091910 | 200DB | 7.00 | 17 | 699. | | 699. | | | | 0. |
| 124 | UNIT 1005 B-61 RIG AND TRUCK | 111810 | 200DB | 5.00 | 17 | 55,000. | | 55,000. | | | | 0. |
| 125 | BOXES | 120910 | 200DB | 7.00 | 17 | 2,831. | | 2,831. | | | | 0. |
| 126 | DRIVE HEADS | 123010 | 200DB | 7.00 | 17 | 820. | | 820. | | | | 0. |
| 127 | PUMPS | 022811 | 200DB | 7.00 | 17 | 1,665. | | 1,665. | | | | 0. |
| 128 | PORTABLE A/C UNIT | 061611 | 200DB | 7.00 | 17 | 747. | | 747. | | | | 0. |
| 129 | AUGERS | 063011 | 200DB | 7.00 | 17 | 5,095. | | 5,095. | | | | 0. |
| 130 | AUGERS | 070511 | 200DB | 7.00 | 17 | 6,261. | | 6,261. | | | | 0. |
| 131 | SAMPLING SYSTEM | 070811 | 200DB | 7.00 | 17 | 8,476. | | 8,476. | | | | 0. |

828102  04-01-18                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**

```
- CURRENT YEAR FEDERAL -    GAINCO, INC
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | SAMPLING EQUIPMENT | 07 11 11 | 200DB | 7.00 | 17 | 3,994. | | 3,994. | | | | 0. |
| 133 | SAMPLING EQUIPMENT | 07 11 11 | 200DB | 7.00 | 17 | 887. | | 887. | | | | 0. |
| 134 | UNIT 1005 RODS | 08 10 11 | 200DB | 7.00 | 17 | 680. | | 680. | | | | 0. |
| 135 | ROD AUGER | 08 19 11 | 200DB | 7.00 | 17 | 582. | | 582. | | | | 0. |
| 136 | TI ID CUTTING ASSEMBLY | 09 26 11 | 200DB | 7.00 | 17 | 471. | | 471. | | | | 0. |
| 137 | AT3215K | 09 27 11 | 200DB | 7.00 | 17 | 305. | | 305. | | | | 0. |
| 138 | RODS | 10 11 11 | 200DB | 7.00 | 17 | 3,407. | | 3,407. | | | | 0. |
| 139 | WATER SWIVEL | 11 10 11 | 200DB | 7.00 | 17 | 3,225. | | 3,225. | | | | 0. |
| 140 | AUGERS | 11 21 11 | 200DB | 7.00 | 17 | 1,164. | | 1,164. | | | | 0. |
| 141 | UNIT 1005 AUGER RODS | 12 05 11 | 200DB | 7.00 | 17 | 1,505. | | 1,505. | | | | 0. |
| 142 | PROBE RODS | 01 23 12 | 200DB | 7.00 | 17 | 2,754. | | 1,377. | 1,377. | 1,316. | | 61. |
| 143 | REMEDIATION EQUIPMENT UNIT 137 | 11 01 03 | 200DB | 7.00 | 17 | 57,518. | | 28,759. | 28,759. | 28,759. | | 0. |
| 144 | REMEDIATION EQUIPMENT UNIT 181 | 11 01 03 | 200DB | 7.00 | 17 | 18,104. | | 9,052. | 9,052. | 9,052. | | 0. |
| 145 | TANK SYSTEM 6000 | 11 01 03 | 200DB | 5.00 | 17 | 5,088. | | 2,544. | 2,544. | 2,544. | | 0. |
| 146 | WATER TREATMENT SYSTEM | 11 01 03 | 200DB | 5.00 | 17 | 4,105. | | 2,053. | 2,052. | 2,052. | | 0. |
| 147 | FIELD EQUIPMENT WATER METER | 11 01 03 | 200DB | 7.00 | 17 | 1,950. | | 975. | 975. | 975. | | 0. |
| 148 | TRAILER UNIT 137 | 01 28 04 | 200DB | 5.00 | 17 | 2,307. | | 1,154. | 1,153. | 1,153. | | 0. |
| 149 | FIELD EQUIPMENT | 01 29 04 | 200DB | 7.00 | 17 | 1,643. | | 822. | 821. | 821. | | 0. |

828102  04-01-18

(D) · Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -   GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | TANK SYSTEM 2000 | 021204 | 200DB | 7.00 | 17 | 853. | | 427. | 426. | 426. | | 0. |
| 151 | REMEDIATION EQUIPMENT UNIT 137 | 030104 | 200DB | 7.00 | 17 | 2,808. | | 1,404. | 1,404. | 1,404. | | 0. |
| 152 | LRPSYSTEM | 033004 | 200DB | 7.00 | 17 | 29,029. | | 14,515. | 14,514. | 14,514. | | 0. |
| 153 | CATALYTIC OXIDIZER | 033004 | 200DB | 7.00 | 17 | 10,061. | | 5,031. | 5,030. | 5,030. | | 0. |
| 154 | WATER TREATMENT SYSTEM | 033004 | 200DB | 7.00 | 17 | 55,734. | | 27,867. | 27,867. | 27,867. | | 0. |
| 155 | FIELD EQUIPMENT | 033004 | 200DB | 7.00 | 17 | 19,866. | | 9,933. | 9,933. | 9,933. | | 0. |
| 156 | TANK SYSTEM 2000 | 043004 | 200DB | 7.00 | 17 | 3,300. | | 1,650. | 1,650. | 1,650. | | 0. |
| 157 | REMEDIATION EQUIPMENT UNIT 181 | 050104 | 200DB | 7.00 | 17 | 7,617. | | 3,809. | 3,808. | 3,808. | | 0. |
| 158 | REMEDIATION EQUIPMENT UNIT 137 | 090104 | 200DB | 7.00 | 17 | 16,063. | | 8,032. | 8,031. | 8,031. | | 0. |
| 159 | REMEDIATION EQUIPMENT UNIT 195 | 090304 | 200DB | 7.00 | 17 | 5,659. | | 2,830. | 2,829. | 2,829. | | 0. |
| 160 | LRP SYSTEM 250 | 032205 | 200DB | 7.00 | 17 | 48. | | | 48. | 48. | | 0. |
| 161 | CATALYTIC OXIDIZER 320 | 051105 | 200DB | 7.00 | 17 | 413. | | | 413. | 413. | | 0. |
| 162 | LRP SYSTEM 210 | 091005 | 200DB | 7.00 | 17 | 622. | | | 622. | 622. | | 0. |
| 163 | ICE SYSTEM 181 | 091905 | 200DB | 7.00 | 17 | 826. | | | 826. | 826. | | 0. |
| 164 | ICE SYSTEM 137 | 092305 | 200DB | 7.00 | 17 | 1,108. | | | 1,108. | 1,108. | | 0. |
| 165 | FIELD EQUIPMENT UNIT 270 | 120105 | 200DB | 7.00 | 17 | 3,300. | | | 3,300. | 3,300. | | 0. |
| 166 | FIELD EQUIPMENT UNIT 900 | 120105 | 200DB | 7.00 | 17 | 10,502. | | | 10,502. | 10,502. | | 0. |
| 167 | FIELD EQUIPMENT UNIT 290 | 120505 | 200DB | 7.00 | 17 | 1,014. | | | 1,014. | 1,014. | | 0. |

828102 04-01-18

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**

```
                    - CURRENT YEAR FEDERAL -    GAINCO, INC
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | ICE SYSTEM 137 | 022106 | 200DB | 7.00 | 17 | 475. | | | 475. | 475. | | 0. |
| 169 | REMEDIATION EQUIPMENT GENERAL | 040506 | 200DB | 7.00 | 17 | 6,250. | | | 6,250. | 6,250. | | 0. |
| 170 | REMEDIATION EQUIPMENT WATER T | 042506 | 200DB | 7.00 | 17 | 12,200. | | | 12,200. | 12,200. | | 0. |
| 171 | REMEDIATION EQUIPMENT GENERAL | 042806 | 200DB | 7.00 | 17 | 12,631. | | | 12,631. | 12,631. | | 0. |
| 172 | REMEDIATION EQUIPMENT ICE SYSTE | 042806 | 200DB | 7.00 | 17 | 44,115. | | | 44,115. | 44,115. | | 0. |
| 173 | REMEDIATION EQUIPMENT GOOSENECK | 053106 | 200DB | 5.00 | 17 | 2,500. | | | 2,500. | 2,500. | | 0. |
| 174 | REMEDIATION EQUIPMENT BLACK U | 062706 | 200DB | 5.00 | 17 | 1,230. | | | 1,230. | 1,230. | | 0. |
| 175 | REMEDIATION EQUIPMENT GOOSENECK | 070306 | 200DB | 5.00 | 17 | 2,500. | | | 2,500. | 2,500. | | 0. |
| 176 | REMEDIATION EQUIPMENT ICE SYSTE | 072506 | 200DB | 7.00 | 17 | 6,000. | | | 6,000. | 6,000. | | 0. |
| 177 | REMEDIATION EQUIPMENT ICE SYSTE | 072506 | 200DB | 7.00 | 17 | 2,500. | | | 2,500. | 2,500. | | 0. |
| 178 | REMEDIATION EQUIPMENT ICE SYSTE | 091106 | 200DB | 7.00 | 17 | 5,700. | | | 5,700. | 5,700. | | 0. |
| 179 | REMEDIATION EQUIPMENT ICE SYSTE | 101606 | 200DB | 7.00 | 17 | 4,059. | | | 4,059. | 4,059. | | 0. |
| 180 | REMEDIATION EQUIPMENT TANKS A | 022807 | 200DB | 7.00 | 17 | 17,592. | | | 17,592. | 17,592. | | 0. |
| 181 | EPCOR THERMAL OXIDIZER | 061507 | 200DB | 7.00 | 17 | 5,200. | | | 5,200. | 5,200. | | 0. |
| 182 | ALUMINUM FABRICATION | 061507 | 200DB | 7.00 | 17 | 960. | | | 960. | 960. | | 0. |
| 183 | 2 FIBERGLASS CONTAINER RACKS | 071507 | 200DB | 7.00 | 17 | 740. | | | 740. | 740. | | 0. |
| 184 | 1 DRUM HANDLER | 071507 | 200DB | 7.00 | 17 | 387. | | | 387. | 387. | | 0. |
| 185 | 1 PC3F | 081507 | 200DB | 7.00 | 17 | 2,165. | | | 2,165. | 2,165. | | 0. |

828102  04-01-18

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL - GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | TX BRAGG AND EQUIPMENT | 091507 | 200DB | 7.00 | 17 | 7,023. | | | 7,023. | 7,023. | | 0. |
| 187 | PUMP AND MOTOR | 091507 | 200DB | 7.00 | 17 | 989. | | | 989. | 989. | | 0. |
| 188 | STORAGE BOX | 111507 | 200DB | 7.00 | 17 | 183. | | | 183. | 183. | | 0. |
| 189 | PHOENIX CARBURATOR | 111507 | 200DB | 7.00 | 17 | 1,287. | | | 1,287. | 1,287. | | 0. |
| 190 | 1/8 HP PUMP | 121507 | 200DB | 7.00 | 17 | 283. | | | 283. | 283. | | 0. |
| 191 | SCHEMATIC DRAWING UNIT 330 TRAI | 022908 | 200DB | 7.00 | 17 | 200. | | 100. | 100. | 100. | | 0. |
| 192 | 2008 TRAILER BIG TEX BLACK | 031408 | 200DB | 7.00 | 17 | 3,360. | | 1,680. | 1,680. | 1,680. | | 0. |
| 193 | 2 POLY TANKS | 031708 | 200DB | 7.00 | 17 | 1,140. | | 570. | 570. | 570. | | 0. |
| 194 | PUMP I HP | 052308 | 200DB | 7.00 | 17 | 283. | | 142. | 141. | 141. | | 0. |
| 195 | ACETYLENE CYLINDER | 072208 | 200DB | 7.00 | 17 | 292. | | 146. | 146. | 146. | | 0. |
| 196 | WEEDEATER SCREWDRIVER SET BL | 080208 | 200DB | 7.00 | 17 | 377. | | 189. | 188. | 188. | | 0. |
| 197 | 14' GAS SAW | 080508 | 200DB | 7.00 | 17 | 244. | | 122. | 122. | 122. | | 0. |
| 198 | POLY TANK/SAND BLASTER | 082108 | 200DB | 7.00 | 17 | 399. | | 200. | 199. | 199. | | 0. |
| 199 | CIRCUIT BREAKER | 092208 | 200DB | 7.00 | 17 | 2,327. | | 1,164. | 1,163. | 1,163. | | 0. |
| 200 | TRASH PUMP | 100108 | 200DB | 7.00 | 17 | 485. | | 243. | 242. | 242. | | 0. |
| 201 | COMPRESSOR | 111708 | 200DB | 7.00 | 17 | 894. | | 447. | 447. | 447. | | 0. |
| 202 | NEW PUMP | 112108 | 200DB | 7.00 | 17 | 2,272. | | 1,136. | 1,136. | 1,136. | | 0. |
| 203 | CAT 60 KW GENERATOR ELK55666 | 121108 | 200DB | 7.00 | 17 | 19,823. | | 9,912. | 9,911. | 9,911. | | 0. |

828102 04-01-18                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**

                    **– CURRENT YEAR FEDERAL –   GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | CAT 60 KW GENERATOR ELK55651 | 121208 | 200DB | 7.00 | 17 | 16,519. | | 8,260. | 8,259. | 8,259. | | 0. |
| 205 | 300 SFM CAT OXIDIZER | 022709 | 200DB | 7.00 | 17 | 19,315. | | 9,658. | 9,657. | 9,657. | | 0. |
| 206 | 2009 PACE TRAILER | 031209 | 200DB | 7.00 | 17 | 5,888. | | 2,944. | 2,944. | 2,944. | | 0. |
| 207 | DIGITAL THERMAL ANEMMATER | 033109 | 200DB | 7.00 | 17 | 868. | | 434. | 434. | 434. | | 0. |
| 208 | SKID STEER LOADER 246 | 041609 | 200DB | 7.00 | 17 | 20,069. | | 10,035. | 10,034. | 10,034. | | 0. |
| 209 | MULIT GAS MONITOR | 070209 | 200DB | 7.00 | 17 | 1,167. | | 584. | 583. | 583. | | 0. |
| 210 | PUMP | 072209 | 200DB | 7.00 | 17 | 379. | | 190. | 189. | 189. | | 0. |
| 211 | MOO BLACK MOWER | 072909 | 200DB | 7.00 | 17 | 498. | | 249. | 249. | 249. | | 0. |
| 212 | MOWER | 080209 | 200DB | 7.00 | 17 | 323. | | 162. | 161. | 161. | | 0. |
| 213 | MOWER | 091309 | 200DB | 7.00 | 17 | 1,516. | | 758. | 758. | 758. | | 0. |
| 214 | USED EARTH PROBE | 112009 | 200DB | 7.00 | 17 | 20,000. | | 10,000. | 10,000. | 10,000. | | 0. |
| 215 | BLOWER SYSTEM | 120109 | 200DB | 7.00 | 17 | 1,028. | | 514. | 514. | 514. | | 0. |
| 216 | 20 BOG TEX TRAILER | 061410 | 200DB | 7.00 | 17 | 4,127. | | 2,064. | 2,063. | 2,063. | | 0. |
| 217 | FORK ATTACHMENT TO SKID | 083010 | 200DB | 7.00 | 17 | 1,022. | | 511. | 511. | 511. | | 0. |
| 218 | GAS SAIN | 110510 | 200DB | 7.00 | 17 | 313. | | 313. | | | | 0. |
| 219 | GENERATOR | 120710 | 200DB | 7.00 | 17 | 669. | | 669. | | | | 0. |
| 220 | DRUM LIFTER | 121610 | 200DB | 7.00 | 17 | 146. | | 146. | | | | 0. |
| 221 | GAS CANS | 020811 | 200DB | 7.00 | 17 | 123. | | 123. | | | | 0. |

828102 04-01-18                                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | USED TRAILER | 030811 | 200DB | 7.00 | 17 | 3,100. | | 2,131. | 969. | 831. | | 138. |
| 223 | ELEC MANHOLE | 032811 | 200DB | 7.00 | 17 | 324. | | 324. | | | | 0. |
| 224 | ORAE II | 032811 | 200DB | 7.00 | 17 | 650. | | 650. | | | | 0. |
| 225 | AMFR PRESSURE WASHER TRAILER | 032911 | 200DB | 7.00 | 17 | 20,498. | | 20,498. | | | | 0. |
| 226 | ICE MACHINE | 051511 | 200DB | 7.00 | 17 | 600. | | 600. | | | | 0. |
| 227 | 2100 GAL POLYTANK | 051711 | 200DB | 7.00 | 17 | 1,073. | | 1,073. | | | | 0. |
| 228 | POWER WASHER | 052711 | 200DB | 7.00 | 17 | 4,399. | | 4,399. | | | | 0. |
| 229 | TRASH PUMP | 052811 | 200DB | 7.00 | 17 | 487. | | 487. | | | | 0. |
| 230 | 2500 GAL BLACK TANK | 053111 | 200DB | 7.00 | 17 | 1,774. | | 1,774. | | | | 0. |
| 231 | MINI MORSOON | 070811 | 200DB | 7.00 | 17 | 372. | | 372. | | | | 0. |
| 232 | GENERATOR | 070911 | 200DB | 7.00 | 17 | 571. | | 571. | | | | 0. |
| 233 | AIR CONDITIONER | 071911 | 200DB | 7.00 | 17 | 336. | | 336. | | | | 0. |
| 234 | ICE SYSTEM 185 | 081511 | 200DB | 7.00 | 17 | 25,000. | | 25,000. | | | | 0. |
| 235 | ICE SYSTEM 195A | 081511 | 200DB | 7.00 | 17 | 25,000. | | 25,000. | | | | 0. |
| 236 | ICE SYSTEM 243 | 081511 | 200DB | 7.00 | 17 | 25,000. | | 25,000. | | | | 0. |
| 237 | ICE SYSTEM 266 | 081511 | 200DB | 7.00 | 17 | 25,000. | | 25,000. | | | | 0. |
| 238 | STEEL ALUMINUM TANK | 091211 | 200DB | 7.00 | 17 | 639. | | 639. | | | | 0. |
| 239 | PH TESTER | 091911 | 200DB | 7.00 | 17 | 751. | | 751. | | | | 0. |

828102  04-01-18                                   (D) · Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –    GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | MP PUMPS | 092211 | 200DB | 7.00 | 17 | 3,110. | | 3,110. | | | | 0. |
| 241 | 2011 TRAILER TAGGER | 100711 | 200DB | 5.00 | 17 | 2,700. | | 2,700. | | | | 0. |
| 242 | LAN DA PUMPS | 101011 | 200DB | 7.00 | 17 | 617. | | 617. | | | | 0. |
| 243 | MINI MORSOON | 102111 | 200DB | 7.00 | 17 | 215. | | 215. | | | | 0. |
| 244 | SAFE | 102511 | 200DB | 7.00 | 17 | 3,462. | | 3,462. | | | | 0. |
| 245 | BBQ | 103011 | 200DB | 7.00 | 17 | 1,046. | | 1,046. | | | | 0. |
| 246 | TANKS | 110411 | 200DB | 7.00 | 17 | 1,330. | | 1,330. | | | | 0. |
| 247 | BBQ | 110511 | 200DB | 7.00 | 17 | 559. | | 559. | | | | 0. |
| 248 | 1550 GREEN WATER TANK | 112811 | 200DB | 7.00 | 17 | 665. | | 665. | | | | 0. |
| 249 | PUMP TRC | 010512 | 200DB | 7.00 | 17 | 1,055. | | 528. | 527. | 503. | | 24. |
| 250 | PUMP BAKER | 011112 | 200DB | 7.00 | 17 | 947. | | 474. | 473. | 452. | | 21. |
| 251 | ANEMOMETER | 012512 | 200DB | 7.00 | 17 | 405. | | 203. | 202. | 193. | | 9. |
| 252 | 9 BERMS | 020912 | 200DB | 7.00 | 17 | 8,527. | | 4,264. | 4,263. | 4,073. | | 190. |
| 253 | MINERAL MONITOR | 022312 | 200DB | 7.00 | 17 | 1,599. | | 800. | 799. | 763. | | 36. |
| 254 | GAS METERS | 022712 | 200DB | 7.00 | 17 | 684. | | 342. | 342. | 327. | | 15. |
| 255 | ICE SYSTEM TRAILER | 022912 | 200DB | 7.00 | 17 | 23,748. | | 11,874. | 11,874. | 11,344. | | 530. |
| 256 | 2007 SUBURBAN | 090105 | 200DB | 5.00 | 17 | 12,252. | | | 12,252. | 12,252. | | 0. |
| 257 | UNIT 10 TRUCK TOOL BOX | 042106 | 200DB | 5.00 | 17 | 655. | | | 655. | 655. | | 0. |

828102 04-01-18                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -   GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 2003 CHEVROLET TRUCK | 101606 | 200DB | 5.00 | 17 | 20,477. | | | 20,477. | 20,477. | | 0. |
| 259 | 2007 SUBURBAN | 042007 | 200DB | 5.00 | 17 | 43,570. | | | 43,570. | 43,570. | | 0. |
| 260 | 2007 DODGE RAM 3500 | 102907 | 200DB | 5.00 | 17 | 42,695. | | | 42,695. | 42,695. | | 0. |
| 261 | 2008 DODGE TRUCK TI1 | 063008 | 200DB | 5.00 | 17 | 34,240. | | 17,120. | 17,120. | 17,120. | | 0. |
| 262 | 2008 DODGE TRUCK H2 | 063008 | 200DB | 5.00 | 17 | 30,542. | | 15,271. | 15,271. | 15,271. | | 0. |
| 263 | 2008 FORD F350 SUPERCAB | 090209 | 200DB | 5.00 | 17 | 21,064. | | 10,532. | 10,532. | 10,532. | | 0. |
| 264 | 1993 CHEVY TRUCK | 101409 | 200DB | 5.00 | 17 | 2,100. | | 1,050. | 1,050. | 1,050. | | 0. |
| 265 | 2011 GM TRUCK #7 | 083111 | 200DB | 5.00 | 17 | 44,792. | | 44,792. | | | | 0. |
| 266 | 2011 GM TRUCK 01 | 083111 | 200DB | 5.00 | 17 | 36,811. | | 36,811. | | | | 0. |
| 267 | 2012 GMC SIERRA | 120111 | 200DB | 5.00 | 17 | 52,187. | | 52,187. | | | | 0. |
| 268 | 2002 VAC TRUCK | 011012 | 200DB | 5.00 | 17 | 34,083. | | 17,042. | 17,041. | 17,041. | | 0. |
| 269 | 2012 TRAXELL VAC TRAILER | 011812 | 200DB | 5.00 | 17 | 60,696. | | 30,348. | 30,348. | 30,348. | | 0. |
| 270 | EXTENDED WARRANTY FOR DOLLY 1 | 102109 | 200DB | 3.00 | 17 | 785. | | 393. | 392. | 392. | | 0. |
| 271 | PRESSURE WASHER/TRAILER | 042612 | 200DB | 5.00 | 17 | 30,000. | | 15,000. | 15,000. | 15,000. | | 0. |
| 272 | 2011 BIG TEX TRAILER UNIT 890 | 041212 | 200DB | 5.00 | 17 | 3,555. | | 1,778. | 1,777. | 1,777. | | 0. |
| 273 | TILLER AND WATER TANK | 032712 | 200DB | 7.00 | 17 | 400. | | 200. | 200. | 147. | | 35. |
| 274 | FIELD EQUIPMENT | 040612 | 200DB | 7.00 | 17 | 798. | | 399. | 399. | 292. | | 71. |
| 275 | FLAMMABLE LOCKERS | 041512 | 200DB | 7.00 | 17 | 1,000. | | 500. | 500. | 366. | | 89. |

828102 04-01-18                     (D) · Asset disposed                     * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -   GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | TABLETS | 122212 | 200DB | 5.00 | 17 | 728. | | 364. | 364. | 364. | | 0. |
| 277 | TABLETS | 122212 | 200DB | 5.00 | 17 | 728. | | 364. | 364. | 364. | | 0. |
| 278 | TABLETS | 122212 | 200DB | 5.00 | 17 | 728. | | 364. | 364. | 364. | | 0. |
| 279 | TABLETS | 122212 | 200DB | 5.00 | 17 | 728. | | 364. | 364. | 364. | | 0. |
| 280 | COUGER PRESSURE WASHER | 071312 | 200DB | 7.00 | 17 | 17,470. | | 8,735. | 8,735. | 6,396. | | 1,559. |
| 281 | SOFTWARE | 111612 | 200DB | 3.00 | 17 | 1,949. | | 975. | 974. | 974. | | 0. |
| 282 | HP COMPUTER | 112012 | 200DB | 5.00 | 17 | 758. | | 379. | 379. | 379. | | 0. |
| 283 | HP COMPUTER HW | 112912 | 200DB | 5.00 | 17 | 761. | | 381. | 380. | 380. | | 0. |
| 284 | LEASEHOLD IMPROVEMENTS BLDG | 021113 | SL | 39.00 | 17 | 5,800. | | | 5,800. | 747. | | 149. |
| 285 | DRILLING TUBES | 061912 | 200DB | 7.00 | 17 | 2,786. | | 1,393. | 1,393. | 1,020. | | 249. |
| 286 | HAMMER FOR TRACK RIG | 091812 | 200DB | 7.00 | 17 | 5,265. | | 2,633. | 2,632. | 1,927. | | 470. |
| 287 | AUGER | 071612 | 200DB | 7.00 | 17 | 3,450. | | 1,725. | 1,725. | 1,263. | | 308. |
| 288 | FREIGHTLINER WATER TRUCK 1998 | 081812 | 200DB | 5.00 | 17 | 10,500. | | 5,250. | 5,250. | 5,250. | | 0. |
| 289 | FREIGHTLINER WATER TRUCK 2000 | 081812 | 200DB | 5.00 | 17 | 10,500. | | 5,250. | 5,250. | 5,250. | | 0. |
| 290 | FREIGHTLINER WATER TRUCK 1998 | 030113 | 200DB | 5.00 | 17 | 27,150. | | 13,575. | 13,575. | 12,011. | | 1,564. |
| 291 | FREIGHTLINER WATER TRUCK 2000 | 030103 | 200DB | 5.00 | 17 | 29,256. | | 14,628. | 14,628. | 6,202. | | 0. |
| 292 | LRP SYSTEM ADDITION | 121113 | 200DB | 7.00 | 17 | 4,647. | | 1,802. | 2,845. | 1,809. | | 414. |
| 293 | WATER TREATMENT SYSTEM TRAILER | 060613 | 200DB | 7.00 | 17 | 2,273. | | 882. | 1,391. | 884. | | 203. |

828102  04-01-18

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
```
                    - CURRENT YEAR FEDERAL -    GAINCO, INC
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | WATER TREATMENT SYSTEM | 06 06 13 | 200DB | 7.00 | 17 | 3,356. | | 1,302. | 2,054. | 1,305. | | 300. |
| 295 | GOOSENECK ADDITION | 09 30 13 | 200DB | 5.00 | 17 | 1,086. | | 543. | 543. | 480. | | 63. |
| 296 | GENERATOR | 10 26 13 | 200DB | 7.00 | 17 | 392. | | 152. | 240. | 153. | | 35. |
| 297 | BIG TEXA TRAILER | 12 21 13 | 200DB | 5.00 | 17 | 1,143. | | 572. | 571. | 505. | | 66. |
| 298 | FIELD EQUIPMENT | 01 14 14 | 200DB | 7.00 | 17 | 3,066. | | 1,189. | 1,877. | 1,193. | | 274. |
| 299 | FURNITURE | 01 08 14 | 200DB | 7.00 | 17 | 5,689. | | 2,206. | 3,483. | 2,214. | | 508. |
| 300 | SHIPPING CONTAINERS | 04 03 13 | 200DB | 7.00 | 17 | 2,700. | | 1,047. | 1,653. | 1,050. | | 241. |
| 301 | PRESSURE WASHER/TRAILER | 09 09 13 | 200DB | 3.00 | 17 | 2,031. | | 1,016. | 1,015. | 1,015. | | 0. |
| 302 | PRESSURE WASHER/TRAILER | 11 11 13 | 200DB | 5.00 | 17 | 689. | | 345. | 344. | 304. | | 40. |
| 303 | PRESSURE WASHER/TRAILER | 07 31 13 | 200DB | 5.00 | 17 | 5,576. | | 2,788. | 2,788. | 2,467. | | 321. |
| 304 | VAC TRAILER | 07 31 13 | 200DB | 7.00 | 17 | 30,009. | | 11,636. | 18,373. | 11,677. | | 2,678. |
| 305 | VOLVO SUPER SUCKER | 07 16 13 | 200DB | 7.00 | 17 | 77,681. | | 30,122. | 47,559. | 30,227. | | 6,933. |
| 306 | EARTHPROBE | 03 18 13 | 200DB | 7.00 | 17 | 912. | | 354. | 558. | 354. | | 82. |
| 307 | DRILLING EQUIPMENT | 02 18 14 | 200DB | 7.00 | 17 | 16,865. | | 6,540. | 10,325. | 6,562. | | 1,505. |
| 308 | B61 RIG | 02 12 14 | 200DB | 7.00 | 17 | 7,084. | | 2,747. | 4,337. | 2,756. | | 632. |
| 309 | 2007 FREIGHTLINER WINCH TRUCK | 07 14 13 | 200DB | 7.00 | 17 | 72,247. | | 28,014. | 44,233. | 28,113. | | 6,448. |
| 310 | 2002 FREIGHTLINER VAC TRUCK | 09 13 13 | 200DB | 7.00 | 17 | 32,747. | | 12,698. | 20,049. | 12,743. | | 2,922. |
| 311 | 1998 BOER INJECT TRAILER | 09 07 13 | 200DB | 7.00 | 17 | 11,306. | | 4,384. | 6,922. | 4,400. | | 1,009. |

828102  04-01-18            (D) · Asset disposed            * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
## – CURRENT YEAR FEDERAL –   GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | BOERING TRAILER | 112014 | 200DB | 5.00 | 17 | 1,893. | | 946. | 947. | 784. | | 109. |
| 313 | RECHARGER | 040914 | 200DB | 5.00 | 17 | 400. | | 200. | 200. | 165. | | 23. |
| 314 | RECONDITIONED | 080814 | 200DB | 7.00 | 17 | 3,937. | | 1,968. | 1,969. | 1,354. | | 176. |
| 315 | DUMP TRAILER | 082614 | 200DB | 7.00 | 17 | 9,125. | | 4,562. | 4,563. | 3,137. | | 407. |
| 316 | RECONDITION | 013115 | 200DB | 7.00 | 17 | 5,494. | | 785. | 4,709. | 2,993. | | 490. |
| 317 | PUMP AND COMPRESSOR | 070814 | 200DB | 7.00 | 17 | 1,329. | | 665. | 664. | 456. | | 59. |
| 318 | RECONDITION | 100214 | 200DB | 7.00 | 17 | 1,954. | | 977. | 977. | 671. | | 87. |
| 319 | MOTOR | 021115 | 200DB | 7.00 | 17 | 1,580. | | 226. | 1,354. | 860. | | 141. |
| 320 | LAPTOPS | 041014 | 200DB | 5.00 | 17 | 1,987. | | 994. | 993. | 821. | | 115. |
| 321 | LAPTOP | 102314 | 200DB | 5.00 | 17 | 2,555. | | 1,278. | 1,277. | 1,056. | | 147. |
| 322 | LAPTOP | 022815 | 200DB | 5.00 | 17 | 1,467. | | 293. | 1,174. | 921. | | 169. |
| 323 | OFFICE | 101114 | 200DB | 7.00 | 17 | 211. | | 106. | 105. | 72. | | 9. |
| 324 | TRANSMISSION | 101514 | 200DB | 7.00 | 17 | 7,878. | | 3,939. | 3,939. | 2,709. | | 351. |
| 325 | RECONDITION | 101314 | 200DB | 5.00 | 17 | 3,565. | | 1,783. | 1,782. | 1,474. | | 205. |
| 326 | HAND PUMP | 091507 | 200DB | 7.00 | 17 | 620. | | | 620. | 620. | | 0. |
| 327 | WINCH TRUCK | 033012 | 200DB | 5.00 | 17 | 5,000. | | 2,500. | 2,500. | 2,500. | | 0. |
| 328 | TRAILER UPGRADE | 033115 | 200DB | 5.00 | 17 | 633. | | 317. | 316. | 225. | | 36. |
| 329 | GEOPROBE | 031615 | 200DB | 5.00 | 17 | 2,898. | | 1,449. | 1,449. | 1,032. | | 167. |

828102  04-01-18                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2018 DEPRECIATION AND AMORTIZATION REPORT**
```
                    -  CURRENT YEAR FEDERAL  -     GAINCO, INC
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | COMPUTERS | 02 11 16 | 200DB | 3.00 | 17 | 933. | | 467. | 466. | 431. | | 35. |
| 331 | SECURITY SYSTEM | 01 09 16 | 200DB | 7.00 | 17 | 1,007. | | 504. | 503. | 282. | | 63. |
| 332 | GEOPROBE | 06 02 15 | 200DB | 5.00 | 17 | 1,840. | | 920. | 920. | 655. | | 106. |
| 338 | UNIT 819 BIG TEX DUMP TRAILER | 03 03 16 | 200DB | 5.00 | 17 | 6,838. | | 6,838. | | | | 0. |
| 344 | LEASEHOLD IMPROVEMENTS BLDG | 03 16 17 | SL | 39.00 | 17 | 3,500. | | | 3,500. | 86. | | 90. |
| 345 | OIL FIELD EQUIPMENT | 11 01 17 | 200DB | 7.00 | 17 | 1,210. | | 1,210. | | | | 0. |
| 346 | DRILL PIPE | 11 04 17 | 200DB | 7.00 | 17 | 1,872. | | 1,872. | | | | 0. |
| 352 | 2016 FORD TRUCH | 03 19 18 | 200DB | 7.00 | 19C | 52,806. | | | 52,806. | | | 7,544. |
| 353 | 2012 CHEVY TRUCK | 03 01 18 | 200DB | 7.00 | 19C | 11,794. | | | 11,794. | | | 1,685. |
| | * TOTAL OTHER DEPRECIATION | | | | | 2,172,017. | | 1,035,539. | 1,136,478. | 938,259. | | 43,976. |
| | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 2,107,417. | | 1,035,539. | 1,071,878. | 938,259. | | |
| | ACQUISITIONS | | | | | 64,600. | | 0. | 64,600. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 2,172,017. | | 1,035,539. | 1,136,478. | 938,259. | | |

828102  04-01-18                                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 6 | COMPUTER | 110103 | 200DB | 5.00 | 1,507. | 754. | 753. | 753. | 0. |
| 7 | SOFTWARE | 110103 | 200DB | 3.00 | 589. | 295. | 294. | 294. | 0. |
| 8 | OFFICE FURNITURE | 110103 | 200DB | 7.00 | 1,000. | 500. | 500. | 500. | 0. |
| 9 | TELEPHONES | 110103 | 200DB | 7.00 | 831. | 416. | 415. | 415. | 0. |
| 10 | COMPUTER | 110303 | 200DB | 5.00 | 2,712. | 1,356. | 1,356. | 1,356. | 0. |
| 11 | DESKS | 111803 | 200DB | 7.00 | 1,390. | 695. | 695. | 695. | 0. |
| 12 | DESKS AND OFFICE FURNITURE | 111903 | 200DB | 7.00 | 2,551. | 1,276. | 1,275. | 1,275. | 0. |
| 13 | COMPUTER | 123003 | 200DB | 5.00 | 1,130. | 565. | 565. | 565. | 0. |
| 14 | CELL PHONE | 123003 | 200DB | 7.00 | 146. | 73. | 73. | 73. | 0. |
| 15 | OFFICE FURNITURE | 123003 | 200DB | 7.00 | 249. | 125. | 124. | 124. | 0. |
| 16 | COMPUTER | 081604 | 200DB | 5.00 | 2,167. | 1,084. | 1,083. | 1,083. | 0. |

828103  04-01-18

(D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– NEXT YEAR FEDERAL –     GAINCO, INC**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 17 | FURNITURE | 012605 | 200DB | 7.00 | 881. | | 881. | 881. | 0. |
| 18 | OFFICE FURNITURE AND DECOR | 111605 | 200DB | 7.00 | 527. | | 527. | 527. | 0. |
| 19 | DELL INSPIRON COMPUTER | 113005 | 200DB | 5.00 | 1,723. | | 1,723. | 1,723. | 0. |
| 20 | HP LAPTOP COMPUTER (USED) | 021406 | 200DB | 5.00 | 1,680. | | 1,680. | 1,680. | 0. |
| 21 | MISC OFFICE DECOR | 031606 | 200DB | 7.00 | 259. | | 259. | 259. | 0. |
| 22 | LAPTOP SOFTWARE | 053106 | 200DB | 3.00 | 497. | | 497. | 497. | 0. |
| 23 | OFFICE DESK | 061106 | 200DB | 7.00 | 341. | | 341. | 341. | 0. |
| 24 | DELL COMPUTER | 062006 | 200DB | 5.00 | 818. | | 818. | 818. | 0. |
| 25 | CABINET AND DESK | 072006 | 200DB | 7.00 | 233. | | 233. | 233. | 0. |
| 26 | OFFICE DECOR | 072006 | 200DB | 7.00 | 211. | | 211. | 211. | 0. |
| 27 | USED FILE CABINET | 072506 | 200DB | 7.00 | 185. | | 185. | 185. | 0. |

828103  04-01-18                                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 28 | USED OFFICE FURNITURE | 110706 | 200DB | 7.00 | 255. | | 255. | 255. | 0. |
| 29 | DELL DIMENSION COMPUTER | 111606 | 200DB | 5.00 | 988. | | 988. | 988. | 0. |
| 30 | OFFICE DECOR | 111606 | 200DB | 7.00 | 208. | | 208. | 208. | 0. |
| 31 | DELL E520 | 011107 | 200DB | 5.00 | 1,116. | | 1,116. | 1,116. | 0. |
| 32 | LAPTOP | 011107 | 200DB | 5.00 | 600. | | 600. | 600. | 0. |
| 33 | FURNITURE | 011807 | 200DB | 7.00 | 250. | | 250. | 250. | 0. |
| 34 | USED AMANA REFRIGERATOR | 022107 | 200DB | 7.00 | 319. | | 319. | 319. | 0. |
| 35 | 2 SECRETARY DESKS | 022607 | 200DB | 7.00 | 406. | | 406. | 406. | 0. |
| 36 | MISC OFFICE DECOR | 022807 | 200DB | 7.00 | 132. | | 132. | 132. | 0. |
| 37 | GLASS TOP FOR DESK | 022807 | 200DB | 7.00 | 172. | | 172. | 172. | 0. |
| 38 | WALL DCOR | 031507 | 200DB | 7.00 | 104. | | 104. | 104. | 0. |

828103  04-01-18                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 39 | TABLE AND 2 CHAIRS | 031507 | 200DB | 7.00 | 246. | | 246. | 246. | 0. |
| 40 | TNIX OFFICE FURNITURE | 041507 | 200DB | 7.00 | 1,184. | | 1,184. | 1,184. | 0. |
| 41 | LOBBY TABLE AND CHAIRS | 051507 | 200DB | 7.00 | 433. | | 433. | 433. | 0. |
| 42 | SONY LAPTOP COMPUTER | 061507 | 200DB | 7.00 | 2,519. | | 2,519. | 2,519. | 0. |
| 43 | ADOBE ACROBATS | 061507 | 200DB | 7.00 | 351. | | 351. | 351. | 0. |
| 44 | ADOBE ACROBAT 8 | 081507 | 200DB | 7.00 | 324. | | 324. | 324. | 0. |
| 45 | PANASONIC TELEPHONE SYSTEM | 081507 | 200DB | 7.00 | 823. | | 823. | 823. | 0. |
| 46 | OFFICE PICTURES | 091507 | 200DB | 7.00 | 368. | | 368. | 368. | 0. |
| 47 | OFFICE DECOR | 031508 | 200DB | 7.00 | 223. | 112. | 111. | 111. | 0. |
| 48 | DEL VOSTRO 200 TOWER W/2OO SCREEN | 051708 | 200DB | 5.00 | 812. | 406. | 406. | 406. | 0. |
| 49 | DECOR | 112908 | 200DB | 7.00 | 422. | 211. | 211. | 211. | 0. |

828103  04-01-18                              (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 50 | APPLE LAPTOP | 011009 | 200DB | 5.00 | 2,773. | 1,387. | 1,386. | 1,386. | 0. |
| 51 | OFFICE DECOR | 011709 | 200DB | 7.00 | 440. | 220. | 220. | 220. | 0. |
| 52 | USED DEL LATITUDE D830 LAPTOP F | 021809 | 200DB | 5.00 | 1,025. | 513. | 512. | 512. | 0. |
| 53 | OFFICE DCOR TREES | 032809 | 200DB | 7.00 | 200. | 100. | 100. | 100. | 0. |
| 54 | COPIER RICOH | 040309 | 200DB | 5.00 | 707. | 354. | 353. | 353. | 0. |
| 55 | DELL OPTIPLEX AND MONITOR | 091309 | 200DB | 5.00 | 1,120. | 560. | 560. | 560. | 0. |
| 56 | DELL LATITUDE E6400 LAPTOP | 091309 | 200DB | 5.00 | 1,129. | 565. | 564. | 564. | 0. |
| 57 | COMPUTER | 102609 | 200DB | 5.00 | 1,249. | 625. | 624. | 624. | 0. |
| 58 | DESKTOP COMPUTER | 102609 | 200DB | 5.00 | 666. | 333. | 333. | 333. | 0. |
| 59 | OFFICE DECOR | 102809 | 200DB | 7.00 | 265. | 133. | 132. | 132. | 0. |
| 60 | OFFICE DECOR | 102809 | 200DB | 7.00 | 371. | 186. | 185. | 185. | 0. |

828103  04-01-18                                      (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 61 | OFFICE DECOR | 102809 | 200DB | 7.00 | 156. | 78. | 78. | 78. | 0. |
| 62 | OFFICE DECOR | 110209 | 200DB | 7.00 | 395. | 198. | 197. | 197. | 0. |
| 63 | CAMCORDER | 110609 | 200DB | 7.00 | 1,299. | 650. | 649. | 649. | 0. |
| 64 | SERVER SOFTWARE | 111009 | 200DB | 3.00 | 3,797. | 1,899. | 1,898. | 1,898. | 0. |
| 65 | OFFICE DECOR | 122009 | 200DB | 7.00 | 260. | 130. | 130. | 130. | 0. |
| 66 | OFFICE DECOR | 112009 | 200DB | 7.00 | 146. | 73. | 73. | 73. | 0. |
| 67 | OFFICE DECOR | 112009 | 200DB | 7.00 | 222. | 111. | 111. | 111. | 0. |
| 68 | 2 COMPUTERS | 112809 | 200DB | 5.00 | 1,104. | 552. | 552. | 552. | 0. |
| 69 | 2 SURGE PROTECTORS | 120109 | 200DB | 5.00 | 672. | 336. | 336. | 336. | 0. |
| 70 | DECOR | 120109 | 200DB | 7.00 | 422. | 211. | 211. | 211. | 0. |
| 71 | DECOR | 120109 | 200DB | 7.00 | 330. | 165. | 165. | 165. | 0. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

828103  04-01-18

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 72 | LAPTOP MILLER | 122209 | 200DB | 5.00 | 864. | 432. | 432. | 432. | 0. |
| 73 | DECOR | 010710 | 200DB | 7.00 | 390. | 195. | 195. | 195. | 0. |
| 74 | OFFICE DECOR | 032110 | 200DB | 7.00 | 804. | 402. | 402. | 402. | 0. |
| 75 | DUAL CORE LAPTOP | 033010 | 200DB | 5.00 | 566. | 283. | 283. | 283. | 0. |
| 76 | COMPUTER AND MONITOR | 040710 | 200DB | 5.00 | 1,024. | 512. | 512. | 512. | 0. |
| 77 | SAFEPROOF FILE CABINET | 041210 | 200DB | 7.00 | 974. | 487. | 487. | 487. | 0. |
| 78 | APPLE IPAD | 041310 | 200DB | 5.00 | 841. | 421. | 420. | 420. | 0. |
| 79 | ROUTER AND 8 WIRELESS ADAPTORS | 041910 | 200DB | 5.00 | 629. | 315. | 314. | 314. | 0. |
| 80 | COMPUTER OPTIC | 042210 | 200DB | 5.00 | 1,036. | 518. | 518. | 518. | 0. |
| 81 | DCOR FURNITURE | 082310 | 200DB | 7.00 | 965. | 483. | 482. | 482. | 0. |
| 82 | DCOR FURNITURE | 082710 | 200DB | 7.00 | 2,184. | 1,092. | 1,092. | 1,092. | 0. |

828103  04-01-18                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 83 | GLASS DESKTOPS | 102210 | 200DB | 7.00 | 538. | 538. | | | 0. |
| 84 | INSPIRON LAPTOP | 011311 | 200DB | 5.00 | 692. | 692. | | | 0. |
| 85 | COMPUTER TN | 020411 | 200DB | 5.00 | 1,922. | 1,922. | | | 0. |
| 86 | TABLES | 051511 | 200DB | 7.00 | 1,000. | 1,000. | | | 0. |
| 87 | DECOR | 061011 | 200DB | 7.00 | 810. | 810. | | | 0. |
| 88 | DECOR | 092011 | 200DB | 7.00 | 916. | 916. | | | 0. |
| 89 | COUCH AND BEDS (USED) | 092811 | 200DB | 7.00 | 1,238. | 852. | 386. | 386. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 386. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 386. | |
| 90 | TABLES AND CHAIRS | 100211 | 200DB | 7.00 | 431. | 431. | | | 0. |
| 91 | TABLES AND CHAIRS | 101211 | 200DB | 7.00 | 915. | 915. | | | 0. |
| 92 | FRAMES | 101811 | 200DB | 7.00 | 339. | 339. | | | 0. |
| 93 | SIDE TABLE | 101811 | 200DB | 7.00 | 504. | 504. | | | 0. |

828103  04-01-18                                             (D) · Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –   GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 94 | MISC FURNITURE | 101911 | 200DB | 7.00 | 626. | 626. | | | 0. |
| 95 | BED | 102411 | 200DB | 7.00 | 282. | 282. | | | 0. |
| 96 | RUG | 110711 | 200DB | 7.00 | 411. | 411. | | | 0. |
| 97 | IPAD | 122111 | 200DB | 5.00 | 540. | 540. | | | 0. |
| 98 | IMAC COMPUTER BACK | 010512 | 200DB | 5.00 | 1,900. | 950. | 950. | 950. | 0. |
| 99 | IMAC COMPUTER NIX | 010812 | 200DB | 5.00 | 1,686. | 843. | 843. | 843. | 0. |
| 100 | IMAC COMPUTER NIX | 011412 | 200DB | 5.00 | 1,123. | 562. | 561. | 561. | 0. |
| 101 | IMAC COMPUTER GRONER | 011512 | 200DB | 5.00 | 1,000. | 500. | 500. | 500. | 0. |
| 102 | DELL COMPUTER CORY | 020912 | 200DB | 5.00 | 812. | 406. | 406. | 406. | 0. |
| 103 | LEASEHOLD IMPROVEMENTS BLDG | 011206 | SL | 39.00 | 14,369. | | 14,369. | 4,783. | 368. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 4,834. | 368. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 4,834. | 368. |
| 104 | LEASEHOLD IMPROVEMENTS BLDG | 113006 | SL | 39.00 | 1,867. | | 1,867. | 589. | 48. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 589. | 48. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 589. | 48. |

828103  04-01-18                              (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

```
            - NEXT YEAR FEDERAL -      GAINCO, INC
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 105 | LEASEHOLD IMPROVEMENTS BLDG | 121506 | SL | 39.00 | 6,462. | | 6,462. | 2,021. | 166. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 2,024. | 166. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 2,024. | 166. |
| 106 | LEASEHOLD IMPROVEMENTS BLDG | 123106 | SL | 39.00 | 5,590. | | 5,590. | 1,745. | 143. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 1,749. | 143. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 1,749. | 143. |
| 107 | LEASEHOLD IMPROVEMENTS BLDG | 012907 | SL | 39.00 | 4,139. | | 4,139. | 1,283. | 106. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 1,286. | 106. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 1,286. | 106. |
| 108 | LEASEHOLD IMPROVEMENTS BLDG | 021207 | SL | 39.00 | 2,503. | | 2,503. | 771. | 64. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 772. | 64. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 772. | 64. |
| 109 | AIR CONDITIONER | 022707 | 200DB | 7.00 | 7,783. | | 7,783. | 7,783. | 0. |
| 110 | LEASEHOLD IMPROVEMENTS BLDG | 022807 | SL | 39.00 | 5,416. | | 5,416. | 1,669. | 139. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 1,673. | 139. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 1,673. | 139. |
| 111 | LEASEHOLD IMPROVEMENTS BLDG | 030207 | SL | 39.00 | 11,433. | | 11,433. | 3,498. | 293. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 3,505. | 293. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 3,505. | 293. |
| 112 | APPLIANCES | 031007 | 200DB | 7.00 | 2,050. | 1,025. | 1,025. | 888. | 0. |
| 113 | CONCRETE WORK | 061110 | 150DB | 15.00 | 3,417. | 1,709. | 1,708. | 1,124. | 90. |
| | AMT DEPRECIATION | | 150DB | 15.00 | | | | 1,124. | 90. |
| | ACE DEPRECIATION | | 150DB | 15.00 | | | | 1,124. | 90. |
| 114 | WASTE TRACKING SYSTEM | 072710 | 200DB | 3.00 | 18,000. | 9,000. | 9,000. | 9,000. | 0. |
| 115 | SHOP IMPROVEMENTS | 092311 | SL | 39.00 | 862. | | 862. | 164. | 22. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 165. | 22. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 165. | 22. |

828103  04-01-18                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 116 | OFFICE REMODEL | 101911 | SL | 39.00 | 2,956. | | 2,956. | 558. | 76. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 560. | 76. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 560. | 76. |
| 117 | RICOH AF2020D COPIER | 121906 | 200DB | 5.00 | 4,250. | | 4,250. | 4,250. | 0. |
| 118 | DRILLING EQUIPMENT | 082809 | 200DB | 7.00 | 170,321. | 85,161. | 85,160. | 85,160. | 0. |
| 119 | ESN EQUIPMENT | 101509 | 200DB | 7.00 | 9,380. | 4,690. | 4,690. | 4,690. | 0. |
| 120 | DRILLING TOOLS | 011410 | 200DB | 7.00 | 1,332. | 666. | 666. | 666. | 0. |
| 121 | 15 BRAKE ROD 60 | 040710 | 200DB | 7.00 | 2,224. | 1,112. | 1,112. | 1,112. | 0. |
| 122 | A 7927K | 043010 | 200DB | 7.00 | 603. | 302. | 301. | 301. | 0. |
| 123 | HAMMER SLIDE KIT | 091910 | 200DB | 7.00 | 699. | 699. | | | 0. |
| 124 | UNIT 1005 B-61 RIG AND TRUCK | 111810 | 200DB | 5.00 | 55,000. | 55,000. | | | 0. |
| 125 | BOXES | 120910 | 200DB | 7.00 | 2,831. | 2,831. | | | 0. |
| 126 | DRIVE HEADS | 123010 | 200DB | 7.00 | 820. | 820. | | | 0. |

828103  04-01-18                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 127 | PUMPS | 022811 | 200DB | 7.00 | 1,665. | 1,665. | | | 0. |
| 128 | PORTABLE A/C UNIT | 061611 | 200DB | 7.00 | 747. | 747. | | | 0. |
| 129 | AUGERS | 063011 | 200DB | 7.00 | 5,095. | 5,095. | | | 0. |
| 130 | AUGERS | 070511 | 200DB | 7.00 | 6,261. | 6,261. | | | 0. |
| 131 | SAMPLING SYSTEM | 070811 | 200DB | 7.00 | 8,476. | 8,476. | | | 0. |
| 132 | SAMPLING EQUIPMENT | 071111 | 200DB | 7.00 | 3,994. | 3,994. | | | 0. |
| 133 | SAMPLING EQUIPMENT | 071111 | 200DB | 7.00 | 887. | 887. | | | 0. |
| 134 | UNIT 1005 RODS | 081011 | 200DB | 7.00 | 680. | 680. | | | 0. |
| 135 | ROD AUGER | 081911 | 200DB | 7.00 | 582. | 582. | | | 0. |
| 136 | TI ID CUTTING ASSEMBLY | 092611 | 200DB | 7.00 | 471. | 471. | | | 0. |
| 137 | AT3215K | 092711 | 200DB | 7.00 | 305. | 305. | | | 0. |

(D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

828103  04-01-18

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 138 | RODS | 101111 | 200DB | 7.00 | 3,407. | 3,407. | | | 0. |
| 139 | WATER SWIVEL | 111011 | 200DB | 7.00 | 3,225. | 3,225. | | | 0. |
| 140 | AUGERS | 112111 | 200DB | 7.00 | 1,164. | 1,164. | | | 0. |
| 141 | UNIT 1005 AUGER RODS | 120511 | 200DB | 7.00 | 1,505. | 1,505. | | | 0. |
| 142 | PROBE RODS | 012312 | 200DB | 7.00 | 2,754. | 1,377. | 1,377. | 1,377. | 0. |
|  | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,377. | |
|  | ACE DEPRECIATION | | 200DB | 7.00 | | | | 1,377. | |
| 143 | REMEDIATION EQUIPMENT UNIT 137 | 110103 | 200DB | 7.00 | 57,518. | 28,759. | 28,759. | 28,759. | 0. |
| 144 | REMEDIATION EQUIPMENT UNIT 181 | 110103 | 200DB | 7.00 | 18,104. | 9,052. | 9,052. | 9,052. | 0. |
| 145 | TANK SYSTEM 6000 | 110103 | 200DB | 5.00 | 5,088. | 2,544. | 2,544. | 2,544. | 0. |
| 146 | WATER TREATMENT SYSTEM | 110103 | 200DB | 5.00 | 4,105. | 2,053. | 2,052. | 2,052. | 0. |
| 147 | FIELD EQUIPMENT WATER METER | 110103 | 200DB | 7.00 | 1,950. | 975. | 975. | 975. | 0. |
| 148 | TRAILER UNIT 137 | 012804 | 200DB | 5.00 | 2,307. | 1,154. | 1,153. | 1,153. | 0. |

828103  04-01-18                              (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 149 | FIELD EQUIPMENT | 012904 | 200DB | 7.00 | 1,643. | 822. | 821. | 821. | 0. |
| 150 | TANK SYSTEM 2000 | 021204 | 200DB | 7.00 | 853. | 427. | 426. | 426. | 0. |
| 151 | REMEDIATION EQUIPMENT UNIT 137 | 030104 | 200DB | 7.00 | 2,808. | 1,404. | 1,404. | 1,404. | 0. |
| 152 | LRPSYSTEM | 033004 | 200DB | 7.00 | 29,029. | 14,515. | 14,514. | 14,514. | 0. |
| 153 | CATALYTIC OXIDIZER | 033004 | 200DB | 7.00 | 10,061. | 5,031. | 5,030. | 5,030. | 0. |
| 154 | WATER TREATMENT SYSTEM | 033004 | 200DB | 7.00 | 55,734. | 27,867. | 27,867. | 27,867. | 0. |
| 155 | FIELD EQUIPMENT | 033004 | 200DB | 7.00 | 19,866. | 9,933. | 9,933. | 9,933. | 0. |
| 156 | TANK SYSTEM 2000 | 043004 | 200DB | 7.00 | 3,300. | 1,650. | 1,650. | 1,650. | 0. |
| 157 | REMEDIATION EQUIPMENT UNIT 181 | 050104 | 200DB | 7.00 | 7,617. | 3,809. | 3,808. | 3,808. | 0. |
| 158 | REMEDIATION EQUIPMENT UNIT 137 | 090104 | 200DB | 7.00 | 16,063. | 8,032. | 8,031. | 8,031. | 0. |
| 159 | REMEDIATION EQUIPMENT UNIT 195 | 090304 | 200DB | 7.00 | 5,659. | 2,830. | 2,829. | 2,829. | 0. |

828103  04-01-18                                        (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 160 | LRP SYSTEM 250 | 032205 | 200DB | 7.00 | 48. | | 48. | 48. | 0. |
| 161 | CATALYTIC OXIDIZER 320 | 051105 | 200DB | 7.00 | 413. | | 413. | 413. | 0. |
| 162 | LRP SYSTEM 210 | 091005 | 200DB | 7.00 | 622. | | 622. | 622. | 0. |
| 163 | ICE SYSTEM 181 | 091905 | 200DB | 7.00 | 826. | | 826. | 826. | 0. |
| 164 | ICE SYSTEM 137 | 092305 | 200DB | 7.00 | 1,108. | | 1,108. | 1,108. | 0. |
| 165 | FIELD EQUIPMENT UNIT 270 | 120105 | 200DB | 7.00 | 3,300. | | 3,300. | 3,300. | 0. |
| 166 | FIELD EQUIPMENT UNIT 900 | 120105 | 200DB | 7.00 | 10,502. | | 10,502. | 10,502. | 0. |
| 167 | FIELD EQUIPMENT UNIT 290 | 120505 | 200DB | 7.00 | 1,014. | | 1,014. | 1,014. | 0. |
| 168 | ICE SYSTEM 137 | 022106 | 200DB | 7.00 | 475. | | 475. | 475. | 0. |
| 169 | REMEDIATION EQUIPMENT GENERAL | 040506 | 200DB | 7.00 | 6,250. | | 6,250. | 6,250. | 0. |
| 170 | REMEDIATION EQUIPMENT WATER T | 042506 | 200DB | 7.00 | 12,200. | | 12,200. | 12,200. | 0. |

828103  04-01-18                              (D) - Asset disposed      * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 171 | REMEDIATION EQUIPMENT GENERAL | 042806 | 200DB | 7.00 | 12,631. | | 12,631. | 12,631. | 0. |
| 172 | REMEDIATION EQUIPMENT ICE SYSTEM | 042806 | 200DB | 7.00 | 44,115. | | 44,115. | 44,115. | 0. |
| 173 | REMEDIATION EQUIPMENT GOOSENECK | 053106 | 200DB | 5.00 | 2,500. | | 2,500. | 2,500. | 0. |
| 174 | REMEDIATION EQUIPMENT BLACK U | 062706 | 200DB | 5.00 | 1,230. | | 1,230. | 1,230. | 0. |
| 175 | REMEDIATION EQUIPMENT GOOSENECK | 070306 | 200DB | 5.00 | 2,500. | | 2,500. | 2,500. | 0. |
| 176 | REMEDIATION EQUIPMENT ICE SYSTEM | 072506 | 200DB | 7.00 | 6,000. | | 6,000. | 6,000. | 0. |
| 177 | REMEDIATION EQUIPMENT ICE SYSTEM | 072506 | 200DB | 7.00 | 2,500. | | 2,500. | 2,500. | 0. |
| 178 | REMEDIATION EQUIPMENT ICE SYSTEM | 091106 | 200DB | 7.00 | 5,700. | | 5,700. | 5,700. | 0. |
| 179 | REMEDIATION EQUIPMENT ICE SYSTEM | 101606 | 200DB | 7.00 | 4,059. | | 4,059. | 4,059. | 0. |
| 180 | REMEDIATION EQUIPMENT TANKS A | 022807 | 200DB | 7.00 | 17,592. | | 17,592. | 17,592. | 0. |
| 181 | EPCOR THERMAL OXIDIZER | 061507 | 200DB | 7.00 | 5,200. | | 5,200. | 5,200. | 0. |

828103  04-01-18                                        (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 182 | ALUMINUM FABRICATION | 061507 | 200DB | 7.00 | 960. | | 960. | 960. | 0. |
| 183 | 2 FIBERGLASS CONTAINER RACKS | 071507 | 200DB | 7.00 | 740. | | 740. | 740. | 0. |
| 184 | 1 DRUM HANDLER | 071507 | 200DB | 7.00 | 387. | | 387. | 387. | 0. |
| 185 | 1 PC3F | 081507 | 200DB | 7.00 | 2,165. | | 2,165. | 2,165. | 0. |
| 186 | TX BRAGG AND EQUIPMENT | 091507 | 200DB | 7.00 | 7,023. | | 7,023. | 7,023. | 0. |
| 187 | PUMP AND MOTOR | 091507 | 200DB | 7.00 | 989. | | 989. | 989. | 0. |
| 188 | STORAGE BOX | 111507 | 200DB | 7.00 | 183. | | 183. | 183. | 0. |
| 189 | PHOENIX CARBURATOR | 111507 | 200DB | 7.00 | 1,287. | | 1,287. | 1,287. | 0. |
| 190 | 1/8 HP PUMP | 121507 | 200DB | 7.00 | 283. | | 283. | 283. | 0. |
| 191 | SCHEMATIC DRAWING UNIT 330 TRAI | 022908 | 200DB | 7.00 | 200. | 100. | 100. | 100. | 0. |
| 192 | 2008 TRAILER BIG TEX BLACK | 031408 | 200DB | 7.00 | 3,360. | 1,680. | 1,680. | 1,680. | 0. |

828103 04-01-18                                                   (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## - NEXT YEAR FEDERAL -    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 193 | 2 POLY TANKS | 031708 | 200DB | 7.00 | 1,140. | 570. | 570. | 570. | 0. |
| 194 | PUMP I HP | 052308 | 200DB | 7.00 | 283. | 142. | 141. | 141. | 0. |
| 195 | ACETYLENE CYLINDER | 072208 | 200DB | 7.00 | 292. | 146. | 146. | 146. | 0. |
| 196 | WEEDEATER SCREWDRIVER SET BL | 080208 | 200DB | 7.00 | 377. | 189. | 188. | 188. | 0. |
| 197 | 14' GAS SAW | 080508 | 200DB | 7.00 | 244. | 122. | 122. | 122. | 0. |
| 198 | POLY TANK/SAND BLASTER | 082108 | 200DB | 7.00 | 399. | 200. | 199. | 199. | 0. |
| 199 | CIRCUIT BREAKER | 092208 | 200DB | 7.00 | 2,327. | 1,164. | 1,163. | 1,163. | 0. |
| 200 | TRASH PUMP | 100108 | 200DB | 7.00 | 485. | 243. | 242. | 242. | 0. |
| 201 | COMPRESSOR | 111708 | 200DB | 7.00 | 894. | 447. | 447. | 447. | 0. |
| 202 | NEW PUMP | 112108 | 200DB | 7.00 | 2,272. | 1,136. | 1,136. | 1,136. | 0. |
| 203 | CAT 60 KW GENERATOR ELK55666 | 121108 | 200DB | 7.00 | 19,823. | 9,912. | 9,911. | 9,911. | 0. |

828103  04-01-18                                        (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 204 | CAT 60 KW GENERATOR ELK55651 | 121208 | 200DB | 7.00 | 16,519. | 8,260. | 8,259. | 8,259. | 0. |
| 205 | 300 SFM CAT OXIDIZER | 022709 | 200DB | 7.00 | 19,315. | 9,658. | 9,657. | 9,657. | 0. |
| 206 | 2009 PACE TRAILER | 031209 | 200DB | 7.00 | 5,888. | 2,944. | 2,944. | 2,944. | 0. |
| 207 | DIGITAL THERMAL ANEMMATER | 033109 | 200DB | 7.00 | 868. | 434. | 434. | 434. | 0. |
| 208 | SKID STEER LOADER 246 | 041609 | 200DB | 7.00 | 20,069. | 10,035. | 10,034. | 10,034. | 0. |
| 209 | MULIT GAS MONITOR | 070209 | 200DB | 7.00 | 1,167. | 584. | 583. | 583. | 0. |
| 210 | PUMP | 072209 | 200DB | 7.00 | 379. | 190. | 189. | 189. | 0. |
| 211 | MOO BLACK MOWER | 072909 | 200DB | 7.00 | 498. | 249. | 249. | 249. | 0. |
| 212 | MOWER | 080209 | 200DB | 7.00 | 323. | 162. | 161. | 161. | 0. |
| 213 | MOWER | 091309 | 200DB | 7.00 | 1,516. | 758. | 758. | 758. | 0. |
| 214 | USED EARTH PROBE | 112009 | 200DB | 7.00 | 20,000. | 10,000. | 10,000. | 10,000. | 0. |

828103  04-01-18                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 215 | BLOWER SYSTEM | 120109 | 200DB | 7.00 | 1,028. | 514. | 514. | 514. | 0. |
| 216 | 20 BOG TEX TRAILER | 061410 | 200DB | 7.00 | 4,127. | 2,064. | 2,063. | 2,063. | 0. |
| 217 | FORK ATTACHMENT TO SKID | 083010 | 200DB | 7.00 | 1,022. | 511. | 511. | 511. | 0. |
| 218 | GAS SAIN | 110510 | 200DB | 7.00 | 313. | 313. | | | 0. |
| 219 | GENERATOR | 120710 | 200DB | 7.00 | 669. | 669. | | | 0. |
| 220 | DRUM LIFTER | 121610 | 200DB | 7.00 | 146. | 146. | | | 0. |
| 221 | GAS CANS | 020811 | 200DB | 7.00 | 123. | 123. | | | 0. |
| 222 | USED TRAILER | 030811 | 200DB | 7.00 | 3,100. | 2,131. | 969. | 969. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 969. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 969. | |
| 223 | ELEC MANHOLE | 032811 | 200DB | 7.00 | 324. | 324. | | | 0. |
| 224 | ORAE II | 032811 | 200DB | 7.00 | 650. | 650. | | | 0. |
| 225 | AMFR PRESSURE WASHER TRAILER | 032911 | 200DB | 7.00 | 20,498. | 20,498. | | | 0. |

828103  04-01-18                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –   GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 226 | ICE MACHINE | 051511 | 200DB | 7.00 | 600. | 600. | | | 0. |
| 227 | 2100 GAL POLYTANK | 051711 | 200DB | 7.00 | 1,073. | 1,073. | | | 0. |
| 228 | POWER WASHER | 052711 | 200DB | 7.00 | 4,399. | 4,399. | | | 0. |
| 229 | TRASH PUMP | 052811 | 200DB | 7.00 | 487. | 487. | | | 0. |
| 230 | 2500 GAL BLACK TANK | 053111 | 200DB | 7.00 | 1,774. | 1,774. | | | 0. |
| 231 | MINI MORSOON | 070811 | 200DB | 7.00 | 372. | 372. | | | 0. |
| 232 | GENERATOR | 070911 | 200DB | 7.00 | 571. | 571. | | | 0. |
| 233 | AIR CONDITIONER | 071911 | 200DB | 7.00 | 336. | 336. | | | 0. |
| 234 | ICE SYSTEM 185 | 081511 | 200DB | 7.00 | 25,000. | 25,000. | | | 0. |
| 235 | ICE SYSTEM 195A | 081511 | 200DB | 7.00 | 25,000. | 25,000. | | | 0. |
| 236 | ICE SYSTEM 243 | 081511 | 200DB | 7.00 | 25,000. | 25,000. | | | 0. |

828103  04-01-18                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 237 | ICE SYSTEM 266 | 081511 | 200DB | 7.00 | 25,000. | 25,000. | | | 0. |
| 238 | STEEL ALUMINUM TANK | 091211 | 200DB | 7.00 | 639. | 639. | | | 0. |
| 239 | PH TESTER | 091911 | 200DB | 7.00 | 751. | 751. | | | 0. |
| 240 | MP PUMPS | 092211 | 200DB | 7.00 | 3,110. | 3,110. | | | 0. |
| 241 | 2011 TRAILER TAGGER | 100711 | 200DB | 5.00 | 2,700. | 2,700. | | | 0. |
| 242 | LAN DA PUMPS | 101011 | 200DB | 7.00 | 617. | 617. | | | 0. |
| 243 | MINI MORSOON | 102111 | 200DB | 7.00 | 215. | 215. | | | 0. |
| 244 | SAFE | 102511 | 200DB | 7.00 | 3,462. | 3,462. | | | 0. |
| 245 | BBQ | 103011 | 200DB | 7.00 | 1,046. | 1,046. | | | 0. |
| 246 | TANKS | 110411 | 200DB | 7.00 | 1,330. | 1,330. | | | 0. |
| 247 | BBQ | 110511 | 200DB | 7.00 | 559. | 559. | | | 0. |

828103 04-01-18

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 248 | 1550 GREEN WATER TANK | 112811 | 200DB | 7.00 | 665. | 665. | | | 0. |
| 249 | PUMP TRC | 010512 | 200DB | 7.00 | 1,055. | 528. | 527. | 527. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 527. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 527. | |
| 250 | PUMP BAKER | 011112 | 200DB | 7.00 | 947. | 474. | 473. | 473. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 473. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 473. | |
| 251 | ANEMOMETER | 012512 | 200DB | 7.00 | 405. | 203. | 202. | 202. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 202. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 202. | |
| 252 | 9 BERMS | 020912 | 200DB | 7.00 | 8,527. | 4,264. | 4,263. | 4,263. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 4,263. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 4,263. | |
| 253 | MINERAL MONITOR | 022312 | 200DB | 7.00 | 1,599. | 800. | 799. | 799. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 799. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 799. | |
| 254 | GAS METERS | 022712 | 200DB | 7.00 | 684. | 342. | 342. | 342. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 342. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 342. | |
| 255 | ICE SYSTEM TRAILER | 022912 | 200DB | 7.00 | 23,748. | 11,874. | 11,874. | 11,874. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 11,874. | |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 11,874. | |
| 256 | 2007 SUBURBAN | 090105 | 200DB | 5.00 | 12,252. | | 12,252. | 12,252. | 0. |
| 257 | UNIT 10 TRUCK TOOL BOX | 042106 | 200DB | 5.00 | 655. | | 655. | 655. | 0. |
| 258 | 2003 CHEVROLET TRUCK | 101606 | 200DB | 5.00 | 20,477. | | 20,477. | 20,477. | 0. |

828103  04-01-18                                   (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –   GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 259 | 2007 SUBURBAN | 042007 | 200DB | 5.00 | 43,570. | | 43,570. | 43,570. | 0. |
| 260 | 2007 DODGE RAM 3500 | 102907 | 200DB | 5.00 | 42,695. | | 42,695. | 42,695. | 0. |
| 261 | 2008 DODGE TRUCK TI 1 | 063008 | 200DB | 5.00 | 34,240. | 17,120. | 17,120. | 17,120. | 0. |
| 262 | 2008 DODGE TRUCK H2 | 063008 | 200DB | 5.00 | 30,542. | 15,271. | 15,271. | 15,271. | 0. |
| 263 | 2008 FORD F350 SUPERCAB | 090209 | 200DB | 5.00 | 21,064. | 10,532. | 10,532. | 10,532. | 0. |
| 264 | 1993 CHEVY TRUCK | 101409 | 200DB | 5.00 | 2,100. | 1,050. | 1,050. | 1,050. | 0. |
| 265 | 2011 GM TRUCK #7 | 083111 | 200DB | 5.00 | 44,792. | 44,792. | | | 0. |
| 266 | 2011 GM TRUCK 01 | 083111 | 200DB | 5.00 | 36,811. | 36,811. | | | 0. |
| 267 | 2012 GMC SIERRA | 120111 | 200DB | 5.00 | 52,187. | 52,187. | | | 0. |
| 268 | 2002 VAC TRUCK | 011012 | 200DB | 5.00 | 34,083. | 17,042. | 17,041. | 17,041. | 0. |
| 269 | 2012 TRAXELL VAC TRAILER | 011812 | 200DB | 5.00 | 60,696. | 30,348. | 30,348. | 30,348. | 0. |

828103  04-01-18                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 270 | EXTENDED WARRANTY FOR DOLLY 1 | 102109 | 200DB | 3.00 | 785. | 393. | 392. | 392. | 0. |
| 271 | PRESSURE WASHER/TRAILER | 042612 | 200DB | 5.00 | 30,000. | 15,000. | 15,000. | 15,000. | 0. |
| 272 | 2011 BIG TEX TRAILER UNIT 890 | 041212 | 200DB | 5.00 | 3,555. | 1,778. | 1,777. | 1,777. | 0. |
| 273 | TILLER AND WATER TANK | 032712 | 200DB | 7.00 | 400. | 200. | 200. | 182. | 18. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 182. | 18. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 182. | 18. |
| 274 | FIELD EQUIPMENT | 040612 | 200DB | 7.00 | 798. | 399. | 399. | 363. | 36. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 363. | 36. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 363. | 36. |
| 275 | FLAMMABLE LOCKERS | 041512 | 200DB | 7.00 | 1,000. | 500. | 500. | 455. | 45. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 455. | 45. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 455. | 45. |
| 276 | TABLETS | 122212 | 200DB | 5.00 | 728. | 364. | 364. | 364. | 0. |
| 277 | TABLETS | 122212 | 200DB | 5.00 | 728. | 364. | 364. | 364. | 0. |
| 278 | TABLETS | 122212 | 200DB | 5.00 | 728. | 364. | 364. | 364. | 0. |
| 279 | TABLETS | 122212 | 200DB | 5.00 | 728. | 364. | 364. | 364. | 0. |
| 280 | COUGER PRESSURE WASHER | 071312 | 200DB | 7.00 | 17,470. | 8,735. | 8,735. | 7,955. | 780. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 7,955. | 780. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 7,955. | 780. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –     GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 281 | SOFTWARE | 111612 | 200DB | 3.00 | 1,949. | 975. | 974. | 974. | 0. |
| 282 | HP COMPUTER | 112012 | 200DB | 5.00 | 758. | 379. | 379. | 379. | 0. |
| 283 | HP COMPUTER HW | 112912 | 200DB | 5.00 | 761. | 381. | 380. | 380. | 0. |
| 284 | LEASEHOLD IMPROVEMENTS BLDG | 021113 | SL | 39.00 | 5,800. | | 5,800. | 896. | 149. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 899. | 149. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 899. | 149. |
| 285 | DRILLING TUBES | 061912 | 200DB | 7.00 | 2,786. | 1,393. | 1,393. | 1,269. | 124. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,269. | 124. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 1,269. | 124. |
| 286 | HAMMER FOR TRACK RIG | 091812 | 200DB | 7.00 | 5,265. | 2,633. | 2,632. | 2,397. | 235. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 2,397. | 235. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 2,397. | 235. |
| 287 | AUGER | 071612 | 200DB | 7.00 | 3,450. | 1,725. | 1,725. | 1,571. | 154. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,571. | 154. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 1,571. | 154. |
| 288 | FREIGHTLINER WATER TRUCK 1998 | 081812 | 200DB | 5.00 | 10,500. | 5,250. | 5,250. | 5,250. | 0. |
| 289 | FREIGHTLINER WATER TRUCK 2000 | 081812 | 200DB | 5.00 | 10,500. | 5,250. | 5,250. | 5,250. | 0. |
| 290 | FREIGHTLINER WATER TRUCK 1998 | 030113 | 200DB | 5.00 | 27,150. | 13,575. | 13,575. | 13,575. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 13,575. | |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 13,575. | |
| 291 | FREIGHTLINER WATER TRUCK 2000 | 030103 | 200DB | 5.00 | 29,256. | 14,628. | 14,628. | 6,202. | 0. |

828103  04-01-18                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

```
          - NEXT YEAR FEDERAL -      GAINCO, INC
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 292 | LRP SYSTEM ADDITION | 121113 | 200DB | 7.00 | 4,647. | 1,802. | 2,845. | 2,223. | 415. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 2,223. | 415. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 2,223. | 415. |
| 293 | WATER TREATMENT SYSTEM TRAILER | 060613 | 200DB | 7.00 | 2,273. | 882. | 1,391. | 1,087. | 203. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,087. | 203. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 1,087. | 203. |
| 294 | WATER TREATMENT SYSTEM | 060613 | 200DB | 7.00 | 3,356. | 1,302. | 2,054. | 1,605. | 299. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,605. | 299. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 1,605. | 299. |
| 295 | GOOSENECK ADDITION | 093013 | 200DB | 5.00 | 1,086. | 543. | 543. | 543. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 543. | |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 543. | |
| 296 | GENERATOR | 102613 | 200DB | 7.00 | 392. | 152. | 240. | 188. | 35. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 188. | 35. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 188. | 35. |
| 297 | BIG TEXA TRAILER | 122113 | 200DB | 5.00 | 1,143. | 572. | 571. | 571. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 571. | |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 571. | |
| 298 | FIELD EQUIPMENT | 011414 | 200DB | 7.00 | 3,066. | 1,189. | 1,877. | 1,467. | 273. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,467. | 273. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 1,467. | 273. |
| 299 | FURNITURE | 010814 | 200DB | 7.00 | 5,689. | 2,206. | 3,483. | 2,722. | 507. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 2,722. | 507. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 2,722. | 507. |
| 300 | SHIPPING CONTAINERS | 040313 | 200DB | 7.00 | 2,700. | 1,047. | 1,653. | 1,291. | 241. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,291. | 241. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 1,291. | 241. |
| 301 | PRESSURE WASHER/TRAILER | 090913 | 200DB | 3.00 | 2,031. | 1,016. | 1,015. | 1,015. | 0. |
| 302 | PRESSURE WASHER/TRAILER | 111113 | 200DB | 5.00 | 689. | 345. | 344. | 344. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 344. | |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 344. | |

828103  04-01-18                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 303 | PRESSURE WASHER/TRAILER | 073113 | 200DB | 5.00 | 5,576. | 2,788. | 2,788. | 2,788. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 2,788. | |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 2,788. | |
| 304 | VAC TRAILER | 073113 | 200DB | 7.00 | 30,009. | 11,636. | 18,373. | 14,355. | 2,679. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 14,355. | 2,679. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 14,355. | 2,679. |
| 305 | VOLVO SUPER SUCKER | 071613 | 200DB | 7.00 | 77,681. | 30,122. | 47,559. | 37,160. | 6,933. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 37,160. | 6,933. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 37,160. | 6,933. |
| 306 | EARTHPROBE | 031813 | 200DB | 7.00 | 912. | 354. | 558. | 436. | 81. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 436. | 81. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 436. | 81. |
| 307 | DRILLING EQUIPMENT | 021814 | 200DB | 7.00 | 16,865. | 6,540. | 10,325. | 8,067. | 1,505. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 8,067. | 1,505. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 8,067. | 1,505. |
| 308 | B61 RIG | 021214 | 200DB | 7.00 | 7,084. | 2,747. | 4,337. | 3,388. | 633. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 3,388. | 633. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 3,388. | 633. |
| 309 | 2007 FREIGHTLINER WINCH TRUCK | 071413 | 200DB | 7.00 | 72,247. | 28,014. | 44,233. | 34,561. | 6,448. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 34,561. | 6,448. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 34,561. | 6,448. |
| 310 | 2002 FREIGHTLINER VAC TRUCK | 091313 | 200DB | 7.00 | 32,747. | 12,698. | 20,049. | 15,665. | 2,923. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 15,665. | 2,923. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 15,665. | 2,923. |
| 311 | 1998 BOER INJECT TRAILER | 090713 | 200DB | 7.00 | 11,306. | 4,384. | 6,922. | 5,409. | 1,009. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 5,409. | 1,009. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 5,409. | 1,009. |
| 312 | BOERING TRAILER | 112014 | 200DB | 5.00 | 1,893. | 946. | 947. | 893. | 54. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 893. | 54. |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 893. | 54. |
| 313 | RECHARGER | 040914 | 200DB | 5.00 | 400. | 200. | 200. | 188. | 12. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 188. | 12. |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 188. | 12. |

828103  04-01-18                                            (D) - Asset disposed         * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –   GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 314 | RECONDITIONED | 080814 | 200DB | 7.00 | 3,937. | 1,968. | 1,969. | 1,530. | 176. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 1,530. | 176. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 1,530. | 176. |
| 315 | DUMP TRAILER | 082614 | 200DB | 7.00 | 9,125. | 4,562. | 4,563. | 3,544. | 408. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 3,544. | 408. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 3,544. | 408. |
| 316 | RECONDITION | 013115 | 200DB | 7.00 | 5,494. | 785. | 4,709. | 3,483. | 490. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 3,483. | 490. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 3,483. | 490. |
| 317 | PUMP AND COMPRESSOR | 070814 | 200DB | 7.00 | 1,329. | 665. | 664. | 515. | 60. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 515. | 60. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 515. | 60. |
| 318 | RECONDITION | 100214 | 200DB | 7.00 | 1,954. | 977. | 977. | 758. | 88. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 758. | 88. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 758. | 88. |
| 319 | MOTOR | 021115 | 200DB | 7.00 | 1,580. | 226. | 1,354. | 1,001. | 141. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 1,001. | 141. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 1,001. | 141. |
| 320 | LAPTOPS | 041014 | 200DB | 5.00 | 1,987. | 994. | 993. | 936. | 57. |
|  | AMT DEPRECIATION |  | 200DB | 5.00 |  |  |  | 936. | 57. |
|  | ACE DEPRECIATION |  | 200DB | 5.00 |  |  |  | 936. | 57. |
| 321 | LAPTOP | 102314 | 200DB | 5.00 | 2,555. | 1,278. | 1,277. | 1,203. | 74. |
|  | AMT DEPRECIATION |  | 200DB | 5.00 |  |  |  | 1,203. | 74. |
|  | ACE DEPRECIATION |  | 200DB | 5.00 |  |  |  | 1,203. | 74. |
| 322 | LAPTOP | 022815 | 200DB | 5.00 | 1,467. | 293. | 1,174. | 1,090. | 84. |
|  | AMT DEPRECIATION |  | 200DB | 5.00 |  |  |  | 1,090. | 84. |
|  | ACE DEPRECIATION |  | 200DB | 5.00 |  |  |  | 1,090. | 84. |
| 323 | OFFICE | 101114 | 200DB | 7.00 | 211. | 106. | 105. | 81. | 10. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 81. | 10. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 81. | 10. |
| 324 | TRANSMISSION | 101514 | 200DB | 7.00 | 7,878. | 3,939. | 3,939. | 3,060. | 352. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 3,060. | 352. |
|  | ACE DEPRECIATION |  | 200DB | 7.00 |  |  |  | 3,060. | 352. |

828103  04-01-18                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

```
                        - NEXT YEAR FEDERAL -      GAINCO, INC
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 325 | RECONDITION | 101314 | 200DB | 5.00 | 3,565. | 1,783. | 1,782. | 1,679. | 103. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 1,679. | 103. |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 1,679. | 103. |
| 326 | HAND PUMP | 091507 | 200DB | 7.00 | 620. | | 620. | 620. | 0. |
| 327 | WINCH TRUCK | 033012 | 200DB | 5.00 | 5,000. | 2,500. | 2,500. | 2,500. | 0. |
| 328 | TRAILER UPGRADE | 033115 | 200DB | 5.00 | 633. | 317. | 316. | 261. | 37. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 261. | 37. |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 261. | 37. |
| 329 | GEOPROBE | 031615 | 200DB | 5.00 | 2,898. | 1,449. | 1,449. | 1,199. | 167. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 1,199. | 167. |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 1,199. | 167. |
| 330 | COMPUTERS | 021116 | 200DB | 3.00 | 933. | 467. | 466. | 466. | 0. |
| | AMT DEPRECIATION | | 200DB | 3.00 | | | | 466. | |
| | ACE DEPRECIATION | | 200DB | 3.00 | | | | 466. | |
| 331 | SECURITY SYSTEM | 010916 | 200DB | 7.00 | 1,007. | 504. | 503. | 345. | 45. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 345. | 45. |
| | ACE DEPRECIATION | | 200DB | 7.00 | | | | 345. | 45. |
| 332 | GEOPROBE | 060215 | 200DB | 5.00 | 1,840. | 920. | 920. | 761. | 106. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 761. | 106. |
| | ACE DEPRECIATION | | 200DB | 5.00 | | | | 761. | 106. |
| 338 | UNIT 819 BIG TEX DUMP TRAILER | 030316 | 200DB | 5.00 | 6,838. | 6,838. | | | 0. |
| 344 | LEASEHOLD IMPROVEMENTS BLDG | 031617 | SL | 39.00 | 3,500. | | 3,500. | 176. | 90. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 176. | 90. |
| | ACE DEPRECIATION | | SL | 39.00 | | | | 176. | 90. |
| 345 | OIL FIELD EQUIPMENT | 110117 | 200DB | 7.00 | 1,210. | 1,210. | | | 0. |

828103  04-01-18                          (D) - Asset disposed      * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    GAINCO, INC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 346 | DRILL PIPE | 11 04 17 | 200DB | 7.00 | 1,872. | 1,872. | | | 0. |
| 352 | 2016 FORD TRUCH | 03 19 18 | 200DB | 7.00 | 52,806. | | 52,806. | 7,544. | 12,932. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | 5,658. | 10,103. |
| | ACE DEPRECIATION | | 150DB | 7.00 | | | | 5,658. | 10,103. |
| 353 | 2012 CHEVY TRUCK | 03 01 18 | 200DB | 7.00 | 11,794. | | 11,794. | 1,685. | 2,888. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | 1,264. | 2,256. |
| | ACE DEPRECIATION | | 150DB | 7.00 | | | | 1,264. | 2,256. |
| * | TOTAL OTHER DEPRECIATION | | | | 2,172,017. | 1,035,539. | 1,136,478. | 982,235. | 45,614. |
| | AMT DEPRECIATION | | | | 565,444. | | 380,028. | 232,120. | 42,153. |
| | ACE DEPRECIATION | | | | 484,810. | | 340,529. | 192,621. | 42,153. |

828103 04-01-18                                      (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

781926C  880881

TX2020  05-102
Ver. 11.0  (Rev.9-15/33)

# Texas Franchise Tax Public Information Report
*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP), Professional Associations (PA) and Financial Institutions*

■ **Tcode**  13196

■ Taxpayer number

■ Report year

**You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.

87923

2020

| Taxpayer name | GAINCO, INC | | ■ ☐ Check box if the mailing address has changed. |
|---|---|---|---|
| Mailing address | P.O. BOX 309 | | Secretary of State (SOS) file number or Comptroller file number |
| City PORTLAND | State TX | ZIP code plus 4 78374 | 0053380400 |

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

| Principal office | P.O. BOX 309, PORTLAND, TX 78374 |
|---|---|
| Principal place of business | P.O. BOX 309, PORTLAND, TX 78374 |

You must report officer, director, member, general partner and manager information as of the date you complete this report.

*Please sign below!*

**This report must be signed to satisfy franchise tax requirements.**

1742138792320

**SECTION A**   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | m m d d y y |
|---|---|---|---|
| THERESA NIX | PRESIDENT | ☐ YES | Term expiration |
| Mailing address 418 SAN SABA | City PORTLAND | State TX | ZIP Code |
| Name | Title | ☐ YES Director | m m d d y y Term expiration |
| Mailing address | City | State | ZIP Code |
| Name | Title | ☐ YES Director | m m d d y y Term expiration |
| Mailing address | City | State | ZIP Code |

**SECTION B**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| | | | |

**SECTION C**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |

| Registered agent and registered office currently on file (see instructions if you need to make changes) | You must make a filing with the Secretary of State to change registered agent, registered office or general partner information. |
|---|---|
| Agent: | |
| Office: | City   State   ZIP Code |

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | Title PRESIDENT | Date | Area code and phone number (361) 643-4378 |
|---|---|---|---|

**Texas Comptroller Official Use Only**

| VE/DE ☐ | PIR IND ☐ |
|---|---|

**1019**

781926C 880891

TX2020     05-158-A
Ver. 11.0 (Rev.9-16/9)

# Texas Franchise Tax Report - Page 1

**Tcode**  13250 ANNUAL

■ Taxpayer number          ■ Report year          Due date

87923                      2020                   05/15/2020

| Taxpayer name | | | | | Secretary of State file number or Comptroller file number |
|---|---|---|---|---|---|
| GAINCO, INC | | | | | |
| Mailing address  P.O. BOX 309 | | | | | 0053380400 |
| City PORTLAND | State TX | Country USA | | ZIP code plus 4 78374 | Check box if the address has changed |

| Check box if this is a combined report | Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions | |
|---|---|---|

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution?   [X] Yes   [ ] No

** If not twelve months, see instructions for annualized revenue

**Accounting year** *m m d d y y*  begin date** ■  0 3 0 1 1 8     **Accounting year** *m m d d y y*  end date  ■  0 2 2 8 1 9      ■   SIC code     ■ NAICS code  541600

## REVENUE *(Whole dollars only)*

| | | | |
|---|---|---|---|
| 1. | Gross receipts or sales | 1.■ | 1727595.00 |
| 2. | Dividends | 2.■ | 0.00 |
| 3. | Interest | 3.■ | 0.00 |
| 4. | Rents *(can be negative amount)* | 4.■ | 0.00 |
| 5. | Royalties | 5.■ | 0.00 |
| 6. | Gains/losses *(can be negative amount)* | 6.■ | 0.00 |
| 7. | Other income *(can be negative amount)* | 7.■ | 25664.00 |
| 8. | Total gross revenue *(Add items 1 thru 7)* | 8.■ | 1753259.00 |
| 9. | Exclusions from gross revenue *(see instructions)* | 9.■ | 93458.00 |
| 10. | TOTAL REVENUE  *(item 8 minus item 9 if less than zero, enter 0)* | 10.■ | 1659801.00 |

## COST OF GOODS SOLD *(Whole dollars only)*

| | | | |
|---|---|---|---|
| 11. | Cost of goods sold | 11.■ | 1599020.00 |
| 12. | Indirect or administrative overhead costs *(Limited to 4%)* | 12.■ | 58506.00 |
| 13. | Other *(see instructions)* | 13.■ | 0.00 |
| 14. | TOTAL COST OF GOODS SOLD *(Add items 11 thru 13)* | 14.■ | 1657526.00 |

## COMPENSATION *(Whole dollars only)*

| | | | |
|---|---|---|---|
| 15. | Wages and cash compensation | 15.■ | 0.00 |
| 16. | Employee benefits | 16.■ | 0.00 |
| 17. | Other *(see instructions)* | 17.■ | 0.00 |
| 18. | TOTAL COMPENSATION *(Add items 15 thru 17)* | 18.■ | 0.00 |

**Texas Comptroller Official Use Only**



| VE/DE | [ ] |
|---|---|
| PM Date | |




781926C 880892

TX2020     05-158-B

Ver. 11.0     (Rev.9-16/9)

**Texas Franchise Tax Report - Page 2**

■ **Tcode**   13251 ANNUAL

| ■ Taxpayer number | ■ Report year | Due date | Taxpayer name |
|---|---|---|---|
| ■■■■7923 | 2020 | 05/15/2020 | GAINCO, INC |

**MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 19. **70% revenue** *(item 10 X .70)* | 19. ■ | 1161861.00 |
| 20. Revenue less COGS *(item 10 - item 14)* | 20. ■ | 2275.00 |
| 21. Revenue less compensation *(item 10 - item 18)* | 21. ■ | 1659801.00 |
| 22. Revenue less $1 million *(item 10 - $1,000,000)* | 22. ■ | 659801.00 |
| 23. **MARGIN** *(see instructions)* | 23. ■ | 2275.00 |

**APPORTIONMENT FACTOR**

| | | |
|---|---|---|
| 24. Gross receipts in Texas *(Whole dollars only)* | 24. ■ | 1659801.00 |
| 25. Gross receipts everywhere *(Whole dollars only)* | 25. ■ | 1659801.00 |
| 26. **APPORTIONMENT FACTOR** *(Divide item 24 by item 25, round to 4 decimal places)* | 26. ■ | 1.0000 |

**TAXABLE MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 27. Apportioned margin *(Multiply item 23 by item 26)* | 27. ■ | 2275.00 |
| 28. Allowable deductions *(see instructions)* | 28. ■ | 0.00 |
| 29. **TAXABLE MARGIN** *(item 27 minus item 28)* | 29. ■ | 2275.00 |

**TAX DUE**

| | | |
|---|---|---|
| 30. Tax rate *(see instructions for determining the appropriate tax rate)*   X   X   X | 30. ■ | 0.007500 |
| 31. **Tax due** *(Multiply item 29 by the tax rate in item 30)(Dollars and cents)* | 31. ■ | 17.06 |

**TAX ADJUSTMENTS** *(Dollars and cents) (Do not include prior payments)*

| | | |
|---|---|---|
| 32. Tax credits *(item 23 from Form 05-160 )* | 32. ■ | 0.00 |
| 33. Tax due before discount *(item 31 minus item 32)* | 33. ■ | 17.06 |
| 34. Discount *(see instructions, applicable to report years 2008 and 2009)* | 34. ■ | 0.00 |

**TOTAL TAX DUE** *(Dollars and cents)*

| | | |
|---|---|---|
| 35. **TOTAL TAX DUE** *(item 33 minus item 34)* | 35. ■ | 17.06 |

**Do not include payment if item 35 is less than $1,000** or if annualized total revenue is less than the no tax due threshold (see instructions). If the entity makes a tiered partnership election, ANY amount in item 35 is due. Complete Form 05-170 if making a payment.



Print or type name

THERESA NIX

Area code and phone number

(361) 643-4378

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief.

sign here ▶

Date

**Mail original to:**

Texas Comptroller of Public Accounts

P.O. Box 149348

Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**

| VE/DE | |
|---|---|

| PM Date | |
|---|---|



1019

CORPORATION
# Two-Year Comparison
# 2018

| Name | | | Employer Identification Number |
|------|--|--|--------------------------------|
| GAINCO, INC | | | ████ 8792 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| **INCOME:** | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
|   RETURNS AND ALLOWANCES | 1,706,460. | 1,727,595. | 21,135. |
| COST OF GOODS SOLD | 996,067. | 1,596,110. | 600,043. |
| GROSS PROFITS | 710,393. | 131,485. | −578,908. |
| NET GAIN (LOSS) FROM FORM 4797 | −1,157. | 0. | 1,157. |
| OTHER INCOME | 15,000. | 25,664. | 10,664. |
|   TOTAL INCOME | 724,236. | 157,149. | −567,087. |
| | | | |
| **DEDUCTIONS:** | | | |
| | | | |
| COMPENSATION OF OFFICERS | 3,077. | 0. | −3,077. |
| SALARIES AND WAGES LESS | | | |
|   EMPLOYMENT CREDITS | 355,265. | 0. | −355,265. |
| REPAIRS AND MAINTENANCE | 11,715. | 7,932. | −3,783. |
| BAD DEBTS | 0. | 93,458. | 93,458. |
| RENTS | 88,462. | 86,893. | −1,569. |
| TAXES AND LICENSES | 70,601. | 11,866. | −58,735. |
| INTEREST | 133,564. | 109,891. | −23,673. |
| DEPRECIATION | 45,892. | 43,976. | −1,916. |
| ADVERTISING | 2,075. | 5,044. | 2,969. |
| EMPLOYEE BENEFIT PROGRAMS | 19,425. | 0. | −19,425. |
| OTHER DEDUCTIONS | 244,564. | 1,085,632. | 841,068. |
|   TOTAL DEDUCTIONS | 974,640. | 1,444,692. | 470,052. |
| | | | |
| **TAXABLE INCOME:** | | | |
| | | | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | | | |
|   AND SPECIAL DEDUCTIONS | −250,404. | −1,287,543. | −1,037,139. |
|   TAXABLE INCOME | −250,404. | −1,287,543. | −1,037,139. |
| | | | |
| **TAX COMPUTATION:** | | | |
| | | | |
|   TAX BEFORE CREDITS | 0. | 0. | 0. |
| | | | |
|   TAX AFTER CREDITS | 0. | 0. | 0. |
| | | | |
|   TOTAL TAX | 0. | 0. | 0. |
| | | | |
| **PAYMENTS AND CREDITS:** | | | |
| | | | |
| **BALANCE DUE OR REFUND:** | | | |
| | | | |
| **SCHEDULE M-1:** | | | |

812841
04-01-18

CORPORATION
# Two-Year Comparison
# 2018

| Name | | | Employer Identification Number |
|---|---|---|---|
| GAINCO, INC | | | ███ 8792 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NET INCOME (LOSS) PER BOOKS | 51,407. | -1,283,707. | -1,335,114. |
| BOOK EXPENSES NOT ON RETURN | 17,121. | 64,834. | 47,713. |
| INCOME ON BOOKS NOT ON RETURN | 318,932. | 68,670. | -250,262. |
| INCOME PER RETURN | -250,404. | -1,287,543. | -1,037,139. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| BALANCE AT BEGINNING OF YEAR – | | | |
|   UNAPPROPRIATED RETAINED EARNINGS | -1,189,515. | -1,138,108. | 51,407. |
| NET INCOME (LOSS) PER BOOKS | 51,407. | -1,283,707. | -1,335,114. |
| OTHER DECREASES | 0. | 11,233. | 11,233. |
| BALANCE AT END OF YEAR – | | | |
|   UNAPPROPRIATED RETAINED EARNINGS | -1,138,108. | -2,433,048. | -1,294,940. |

812841
04-01-18

4:31 PM

04/26/21

Cash Basis

# GAINCO, INC.
## Profit & Loss
### March 2021

|  | Mar 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 41000 · Remediation & MDPE Services | 300.00 |
| 42000 · Drilling Services | 23,890.00 |
| 44000 · Spill Response Services | 2,551.95 |
| 45000 · Trans / Waste Mgt Services | 59,919.16 |
| 46000 · Industrial Services | 62,224.03 |
| 47000 · Construction Services | 88,831.44 |
| **Total Income** | 237,716.58 |
| **Cost of Goods Sold** | |
| 5125 · Services & Fees | 600.48 |
| 5130 · Disposal  & Wash Out (3rd Party | 10,313.80 |
| 5150 · Hauling & Trucking | 670.00 |
| 5230 · Fuel, Job Site | |
| 5233 · Fuel, Diesel/Equipment | 10,546.25 |
| **Total 5230 · Fuel, Job Site** | 10,546.25 |
| 5250 · Equip Rental on Job Site | 92,755.96 |
| 5350 · Travel, Job Site | |
| 5351 · Lodging | 3,791.90 |
| 5352 · Meals | 779.93 |
| 5353 · Transportation to Job Site | 3,795.29 |
| 5355 · Job Travel, per diem | 480.00 |
| **Total 5350 · Travel, Job Site** | 8,847.12 |
| 5410 · Subcontractor, Job Site | 2,201.10 |
| 5420 · Parts & Supplies, Job Site | 11,776.62 |
| 5421 · Materials, Job Site | 115.48 |
| 5500 · Payroll Costs | |
| 5511 · Payroll Hourly Field | 99,901.67 |
| **Total 5500 · Payroll Costs** | 99,901.67 |
| **Total COGS** | 237,728.48 |
| **Gross Profit** | -11.90 |
| **Expense** | |
| 6000 · Overhead Expense | |
| 6100 · Overhead Labor | 5,192.31 |
| 6101 · Vehicle Allowance | 2,659.73 |
| 6200 · Overhead Meals & Entertainment | 1,470.66 |
| 6201 · Answering Service - After Hours | 311.76 |
| 6300 · Overhead Fuel | 3,239.12 |
| **Total 6000 · Overhead Expense** | 12,873.58 |
| 6330 · Repairs & Maintenance | |
| 6331 · R&M - Trucks | 3,182.96 |
| 6332 · R&M - Trailers | 72.65 |
| 6333 · R&M - Equipment | 2,810.82 |
| 6390 · Toos, Parts, Equip for R&M | 21.64 |
| 7430 · Building R & M | 6.58 |
| **Total 6330 · Repairs & Maintenance** | 6,094.65 |
| 6400 · Supplies | |
| 6410 · Materials & Supplies | 543.42 |
| 6420 · Drilling Shop Supplies | 32.35 |
| **Total 6400 · Supplies** | 575.77 |
| 7090 · Advertising & Promotional | |
| 7645 · Business Development | 48.71 |
| **Total 7090 · Advertising & Promotional** | 48.71 |

# GAINCO, INC.
## Profit & Loss
### March 2021

|  | Mar 21 |
|---|---|
| **7110 · Automobile Expense** |  |
| 7110.04 · Fines and Penalties | 640.50 |
| **Total 7110 · Automobile Expense** | 640.50 |
|  |  |
| 7120 · Bank Service Charges | 355.05 |
| 7125 · Credit Card Fees | 88.94 |
| 7130 · Early Pay Discounts | 298.57 |
| 7135 · Late Fees & Penalties | 269.73 |
| 7155 · DOT Expenses | 997.36 |
| 7160 · Dues and Subscriptions | 837.87 |
| 7170 · Equipment Rental | 21,888.91 |
| 7175 · Factored Fees Expense (FFE) | 10,979.70 |
| **7180 · Insurance** |  |
| 7183 · Health Insurance | 3,230.77 |
| 7184 · Dental Insurance | 0.00 |
| 7187 · Automobile Insurance | 1,609.66 |
| 7188 · Building Insurance | 1,226.06 |
| 7189 · Work Comp | 3,519.79 |
| **Total 7180 · Insurance** | 9,586.28 |
|  |  |
| **7200 · Interest Expense** |  |
| 7201 · Finance Charge | 1,983.29 |
| 7202 · Loan Interest | 175.00 |
| **Total 7200 · Interest Expense** | 2,158.29 |
|  |  |
| 7220 · Licenses and Permits | 322.50 |
| 7230 · Health & Safety Expenses | 1,167.99 |
| 7260 · Printing and Reproduction | 91.83 |
| 7310 · Rent | 7,746.95 |
| 7320 · Janitorial Exp | 330.00 |
| 7360 · Continuing Education | 39.95 |
| **7420 · Utilities** |  |
| 7340 · Telephone |  |
| 7342 · Telephone | 184.23 |
| **Total 7340 · Telephone** | 184.23 |
|  |  |
| 7421 · Electric | 1,009.28 |
| 7422 · Water | 236.84 |
| **Total 7420 · Utilities** | 1,430.35 |
|  |  |
| **7500 · Office Expense** |  |
| 71000 · Office Expense | 438.28 |
| 7550 · Office Supplies | 169.77 |
| **Total 7500 · Office Expense** | 608.05 |
|  |  |
| 7560 · Computer, Website & Internet | 305.34 |
| **7590 · Payroll Expenses** |  |
| 7592 · Salary | 54,864.57 |
| 7593 · Payroll Processing Fee | 4,816.62 |
| 7594 · Payroll Hourly Admin | 3,489.00 |
| 7595 · Payroll Hourly Field | 1,128.00 |
| 7599 · Payroll Tax Expense | 13,050.15 |
| **Total 7590 · Payroll Expenses** | 77,348.34 |
|  |  |
| **7630 · Travel Expenses** |  |
| 7631 · Lodging | 226.29 |
| **Total 7630 · Travel Expenses** | 226.29 |

# GAINCO, INC.
## Profit & Loss
### March 2021

|  | Mar 21 |
|---|---|
| **7800 · Taxes** | |
| 7830 · Federal | 1,760.32 |
| 7860 · State | 225.50 |
| 7870 · County | 10,555.12 |
| **Total 7800 · Taxes** | 12,540.94 |
| **Total Expense** | 169,852.44 |
| **Net Ordinary Income** | -169,864.34 |
| **Other Income/Expense** | |
| **Other Income** | |
| 8030 · Other Income | 8,707.63 |
| 8040 · Vendor Settlements | 5,040.80 |
| **Total Other Income** | 13,748.43 |
| **Other Expense** | |
| 7235 · Suspense | 3,109.02 |
| **Total Other Expense** | 3,109.02 |
| **Net Other Income** | 10,639.41 |
| **Net Income** | -159,224.93 |

4:30 PM

04/26/21

Cash Basis

# GAINCO, INC.
# Balance Sheet
## As of March 31, 2021

|  | Mar 31, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | 114,395.03 |
| **Total Current Assets** | 114,395.03 |
| **Fixed Assets** | |
| 17000 · Operating Equipment | 221,138.49 |
| 1710 · Remediation Equipment | 97,198.77 |
| 1720 · Furn & Fixtures Assets | 31,081.64 |
| 1730 · Vehicle Assets | 300,279.94 |
| 1740 · Other Fixed Assets | 58,453.11 |
| 1760 · Oilfield Equipment | -296,632.32 |
| **Total Fixed Assets** | 411,519.63 |
| **Other Assets** | |
| 16999 · Asset not in Service - All Clea | 127,839.28 |
| 1910 · Deferred Compensation | 160,000.00 |
| 1920 · Hurricane Harvey Disposal Acct | -87,837.50 |
| **Total Other Assets** | 200,001.78 |
| **TOTAL ASSETS** | 725,916.44 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 613.88 |
| **Total Accounts Payable** | 613.88 |
| **Credit Cards** | |
| 20100 · Credit Card Payable | |
| 20115 · Capital One | 9,234.40 |
| 20130 · Office Depot | 843.71 |
| **Total 20100 · Credit Card Payable** | 10,078.11 |
| **Total Credit Cards** | 10,078.11 |
| **Other Current Liabilities** | |
| 20200 · Reimbursements Payable | |
| 20207 · Reimbursement Payable - C. Nix | 16,725.15 |
| 20210 · Reimbursement Payable-T. Nix | 32,449.33 |
| **Total 20200 · Reimbursements Payable** | 49,174.48 |
| 22500 · Notes Payable - Current | |
| 22517 · NAFCU | 10,187.22 |
| 22520 · BFS Capital | 20,000.00 |
| **Total 22500 · Notes Payable - Current** | 30,187.22 |
| 22600 · Factored Invoices Sold (FIS) | 122,161.51 |
| **Total Other Current Liabilities** | 201,523.21 |
| **Total Current Liabilities** | 212,215.20 |
| **Long Term Liabilities** | |
| 11113 · PPP Loan | 385,600.00 |

4:30 PM

04/26/21

Cash Basis

# GAINCO, INC.
## Balance Sheet
### As of March 31, 2021

|  | Mar 31, 21 |
|---|---|
| **23000 · Bank Loans** | |
| **23100 · Bank Loans** | |
| 23103 · Texas Champion $942,330.04 | 27,012.12 |
| 23104 · Texas Champion $38,054.46 | 27,632.31 |
| 23110 · FCB $150,000 (03/2017) | 35,641.19 |
| **Total 23100 · Bank Loans** | 90,285.62 |
| **Total 23000 · Bank Loans** | 90,285.62 |
| 2310 · Bonus Payable - R. Jennings | 156,384.67 |
| **24000 · Capital Leases** | |
| 2450 · EMW - Dbl Haul Trailer - #939 | 31,395.96 |
| 2455 · EMW - TR Units 183,427,432,709 | 165,055.29 |
| 2457 · Pacific Capital - All Clear Sys | 110,500.00 |
| 2458 · EMW - Truck Unit 159 | 42,599.06 |
| **Total 24000 · Capital Leases** | 349,550.31 |
| 2459 · C Nix - 2016 F350 & 2012 Chevy | 33,899.09 |
| **25000 · Payment Plans** | |
| 22510 · C. Lyne - $50,000 | 46,100.00 |
| 22511 · T. Stephens - $50,000 (1) | 36,712.60 |
| 22513 · Calidad - $40,000 | 24,600.00 |
| 22515 · Yellow Stone | 24,528.39 |
| 22518 · T. Stephens - $65,000 (3) | 63,452.05 |
| 25015 · M. Anderson - $60,000 | 84,446.65 |
| 25025 · Rent -  Unpaid - T L G Nix Trst | 38,782.27 |
| 25030 · WBW, Inc -  Herc Rental 8157.26 | 5,217.77 |
| 25035 · Kyle Neill P C - Unifirst | 9,450.00 |
| 25040 ·  Barnett  & Garcia- USI Ins Serv | 11,688.36 |
| **Total 25000 · Payment Plans** | 344,978.09 |
| 25041 · Payroll Funding Company, LLC | 223,172.63 |
| 25042 · Redelco - Unpaid Rent | 2,325.00 |
| 25043 · Peroxychem - Disputed | 8,600.00 |
| 25044 · MoVac - Disputed | 22,507.25 |
| **26000 · Other Long Term Liabilities** | |
| 26100 · Traditions Finance | 3,606,141.20 |
| **Total 26000 · Other Long Term Liabilities** | 3,606,141.20 |
| **28000 · Related Party Payables** | |
| 2820 · Loan from Shareholder | 63,814.93 |
| **Total 28000 · Related Party Payables** | 63,814.93 |
| **Total Long Term Liabilities** | 5,287,258.79 |
| **Total Liabilities** | 5,499,473.99 |
| **Equity** | |
| 3000 · Capital Stock | 5,915.07 |
| 3900 · Retained Earnings | -4,939,672.69 |
| 39004 · Paid-In Capital | 319,425.00 |
| Net Income | -159,224.93 |
| **Total Equity** | -4,773,557.55 |
| **TOTAL LIABILITIES & EQUITY** | 725,916.44 |

4:08 PM

04/19/21

# GAINCO, INC.
## Statement of Cash Flows
### March 22 through April 16, 2021

|  | Mar 22 - Apr 16, 21 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 84,108.62 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 12000 · Accounts Receivable | -312,205.99 |
| 20000 · Accounts Payable | 114,089.42 |
| 20100 · Credit Card Payable:20125 · Sam's Club | -15.40 |
| 20100 · Credit Card Payable:20135 · Credit One:20135.1 · 1031 Credit One | 1,182.71 |
| 20100 · Credit Card Payable:20135 · Credit One:20135.2 · 6594 Credit One | 685.94 |
| 20100 · Credit Card Payable:20135 · Credit One:20135.3 · 9652 Credit One | -9.18 |
| 20200 · Reimbursements Payable:20205 · Reimbursement Payable - Other | -125.31 |
| 20200 · Reimbursements Payable:20210 · Reimbursement Payable-T. Nix | 2,448.07 |
| 21000 · Payroll Liabilities:21010 · Federal Withholding Tax Payable | -0.10 |
| 21000 · Payroll Liabilities:21011 · Social Security Payable | -450.48 |
| 21000 · Payroll Liabilities:21012 · Medicare Payable | -105.45 |
| 21000 · Payroll Liabilities:21015 · State Unemployment Tax Payable | 36.48 |
| 21000 · Payroll Liabilities:21020 · Federal Unemployment Tax Payabl | 4.60 |
| 21000 · Payroll Liabilities:21030 · Insurance Premium Payable | 0.03 |
| 22000 · Insurance Payable:22020 · Building Insurance | -613.03 |
| 22500 · Notes Payable - Current:22521 · Payroll Funding Company, LLC | -3,244.24 |
| 22600 · Factored Invoices Sold (FIS) | -35,116.91 |
| **Net cash provided by Operating Activities** | -149,330.22 |
| **FINANCING ACTIVITIES** | |
| 25000 · Payment Plans | -500.00 |
| 25000 · Payment Plans:25010 · Tax Installment Agreement | -1,040.96 |
| 26000 · Other Long Term Liabilities:26100 · Traditions Finance | -31,782.50 |
| **Net cash provided by Financing Activities** | -33,323.46 |
| **Net cash increase for period** | -182,653.68 |
| **Cash at beginning of period** | -2,823,315.27 |
| **Cash at end of period** | -3,005,968.95 |